# EXHIBIT A

## DECLARATION IN SUPPORT OF
## PLAINTIFF'S REQUEST FOR ATTORNEYS' FEES

"I, Jim Dunnam, under penalty of perjury, declare as follows:

"My name is Jim Dunnam. I am over 18 years of age, and I live in McLennan County, Texas. I have never been convicted of a crime, and I am fully competent to make this Declaration. I have personal knowledge of the facts stated herein, and they are all true and correct.

"I am the attorney for ProTradeNet LLC and Dwyer Franchising LLC in Consolidated Civil Action No. 6:18-CV-38-ADA in the United States District Court for the Western District of Texas – Waco Division. I am familiar with the file, records, and pleadings in this matter.

"I am an attorney licensed to practice law in the State of Texas, and have been licensed since May 1988. I am Board Certified by the Texas Board of Legal Specialization in Civil Trial Law, an area and category of law within which the present case is situated. I have been licensed in the Western District of Texas since September 7, 1989. I am also licensed in the Eastern District of Texas, the United States Court of Appeals for the Fifth Circuit and the United States Supreme Court. I am also licensed to practice law in the State of Colorado.

"I have represented the ProTradeNet LLC and Dwyer Franchising LLC in this action since its inception, and I am familiar with cases such as the present case, having fully handled numerous similar cases. I am fully familiar with all of the proceedings in the present case. I am fully familiar with the amount of work necessary to handle a case of this nature and the reasonable fees for such work in McLennan County and in the Waco Division of the Western District of Texas. My opinions are based on the factors established in *Johnson v. Georgia Highway Express, Inc.,* 488 F.2d 714, 717-19 (5th Cir. 1974), those included in Rule 1.04 of the Texas Disciplinary Rules of Professional Conduct, the attorneys' fees standard set forth by the Texas Supreme Court, as well as my participation in this case, my prior experience and additional factors such as the following: the time and labor involved, the novelty and difficulty of the questions involved, and the skill required to perform the legal services

properly; the likelihood that the acceptance of the particular employment will preclude other employment by myself and my firm; the fee customarily charged in the present locality for similar legal services; the amount involved and the results to be obtained; the time limitations imposed by the client or the circumstances; the nature and length of the professional relationship with the client; and whether the fee is fixed or contingent on results obtained or uncertainty of collection before the legal services have been rendered.

"I have attached as Exhibit A to this Declaration a true and copy of the bill for work conducted by my firm, Dunnam & Dunnam LLP, in this case.  By virtue of my duties I am familiar with the manner by which these records are created and maintained. These records are kept in the regular course of business. The records were made at or near the time of each act, event, condition, opinion, or diagnosis set forth. The records were made by, or from information transmitted by, persons with knowledge of the matters set forth. It is the regular practice of the business activity to make the records. The records attached are original or exact duplicates of the original.

"In the attached records, for the present case my time is billed at the rates reflected in Exhibit A. The time spent and amount charged reflected in the records for me are reasonable and necessary.

"My legal associate, Andrea Mehta, billed for the present case at the rates reflected in Exhibit A. She has been licensed to practice law in the State of Texas since November 4, 2011 and has been licensed to practice law in the Western District of Texas since May 23, 2017. I have personally reviewed all the time recorded by Ms. Mehta in this matter. The time spent and amount charged reflected in the records are reasonable and necessary.

"My legal associate, Eleeza Johnson, billed at the rates reflected in Exhibit A.  She has been licensed to practice in the State of Texas since May 2, 2008 and is licensed to practice law in the Western District of Texas. I have personally reviewed all the time recorded by Eleeza Johnson in this matter. The time spent and amount charged reflected in the records are reasonable and necessary.

"My former legal intern and current legal associate, Mason Dunnam, was billed at the rates reflected in Exhibit A.  He has been licensed to practice law in the State of Texas since November 2019 and is licensed to practice law in the Western District of Texas since January 13, 2020. I have personally reviewed all the time recorded by Mason Dunnam in this matter. The time spent and amount charged reflected in the records are reasonable and necessary.

Legal assistant time of Nicole Ratliff, Marie Zapata, and Leianne Eakin, as well as Baylor law student interns, are billed at the rates reflected in Exhibit A. I have personally reviewed and have knowledge of the time that Ms. Ratliff, Ms. Zapata, and Ms. Eakin, as well as Baylor law student interns on those bills, incurred in this case working directly for me and at my direction and supervision. The time spent and amount charged as reflected in the records are reasonable and necessary.

"These billed fees are supported by the detailed invoices and billing records set forth as Exhibit A.  The time expended on this case was reasonable and necessary. The costs incurred were necessary for the litigation of this case and reasonable in amount. In determining the Lodestar a court should usually consider the actual hours devoted to the case and the market hourly rate for the lawyer in question. It is my opinion the fees and expenses claimed in the provided statements are reasonable and necessary.

"Assuming the case is appealed to the United States Court of Appeals for the Fifth Circuit, and ProTradeNet and Dwyer are successful, I estimate that a reasonable and necessary attorneys' fee to handle such an appeal would be $100,000.00.

"I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct."

Executed on March 2, 2020.

JIM DUNNAM

# EXHIBIT A

**to the Declaration of Jim Dunnam**

**Dunnam & Dunnam, L.L.P.**
4125 W. Waco Drive
Waco, TX 76710
United States
(254) 753-6437



**The Dwyer Group**
Attn: Accounts Payable
1010 North University Parks Drive
Waco, Texas 76707

| | |
|---|---|
| **Balance** | $16,827.42 |
| **Invoice #** | 40188 |
| **Invoice Date** | April 12, 2018 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | April 12, 2018 |

**Protradenet LLC v. Predictive Profiles, Inc.**

### Time Entries

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 12/20/2017 | JD | Email | Correspondence with Client re: Predictive Profiles; Review and Analyze same | 375.00 | 0.75 | 281.25 |
| 12/20/2017 | NR | Email | Correspondence with Client; Review and Set up file re: Same | 125.00 | 0.50 | 62.50 |
| 01/02/2018 | JD | Email | Correspondence with Client re: Analysis; Telephone Call with AM re: Same | 375.00 | 0.25 | 93.75 |
| 01/04/2018 | JD | Email | Correspondence with Client re: Analysis and draft letter to send; Review Client documents | 375.00 | 0.80 | 300.00 |
| 01/04/2018 | NR | Email | Correspondence with Client re: Case documents; Review and Download same; Edit and Send correspondence to A. Soffer | 125.00 | 0.60 | 75.00 |
| 01/05/2018 | JD | Email | Correspondence from A. Soffer re: Response to Letter; Correspondence with client re: Same | 375.00 | 0.50 | 187.50 |
| 01/05/2018 | NR | Email | Correspondence from A. Soffer re: Response; Correspondence with client re: Same | 125.00 | 0.25 | 31.25 |
| 01/08/2018 | JD | Email | Correspondence from client re: Franchisee complaints; Review same | 375.00 | 0.40 | 150.00 |
| 01/09/2018 | JD | Email | Correspondence from Client re: Authorization of SpeeDee | 375.00 | 0.25 | 93.75 |
| 01/10/2018 | JD | Email | Correspondence to Client re: Filing Suit; Research and Draft Plaintiff's Original Petition; Correspondence with client re: Same | 375.00 | 2.50 | 937.50 |
| 01/11/2018 | JD | Email | Correspondence with Client re: Complaint and Termination; Interoffice meeting re: Same | 375.00 | 0.50 | 187.50 |
| 01/11/2018 | NR | Interoffice Conference | Meeting with JD and AM re: Filing Suit | 125.00 | 0.30 | 37.50 |

| 01/12/2018 | JD | Email | Correspondence with Client re: Termination Letter; Review and Analyze same; Interoffice meeting re: Same; Review and Analyze Plaintiff's Original Petition for filing; Correspondence with A. Soffer re: Petition | 375.00 | 2.30 | 862.50 |
|---|---|---|---|---|---|---|
| 01/12/2018 | NR | Documents Prepared | Email correspondence with Client re: Termination Letter; Review and Edit Plaintiff's Original Petition; Filing of the same | 125.00 | 0.75 | 93.75 |
| 01/15/2018 | JD | Email | Correspondence with A. Soffer re: Waiver of Service; Researching same | 375.00 | 0.50 | 187.50 |
| 01/16/2018 | JD | Email | Correspondence with A. Soffer re: Waiver of Service and Local Counsel; Correspondence with Client re: Same | 375.00 | 0.40 | 150.00 |
| 01/16/2018 | NR | Calendar | Reminder to receive response from A. Soffer or local counsel | 125.00 | 0.25 | 31.25 |
| 01/30/2018 | JD | Email | Correspondence with Client re: Service | 375.00 | 0.25 | 93.75 |
| 01/31/2018 | JD | Email | Correspondence to A. Soffer re: Waiver of Service and Concerns | 375.00 | 0.50 | 187.50 |
| 02/02/2018 | JD | Email | Correspondence with J. Mayfield re: Answer; Correspondence with Client re: Same | 375.00 | 0.40 | 150.00 |
| 02/09/2018 | AM | Phone Conference | Interoffice phone conference to discuss notices of filing in federal court; have not received Notice of Removal | 275.00 | 0.25 | 68.75 |
| 02/09/2018 | JD | Documents Reviewed | Motion for Removal and Defendant's Original Answer | 375.00 | 0.50 | 187.50 |
| 02/09/2018 | NR | Documents Reviewed | Motion for Removal and Defendant's Original Answer; Downloading of Same | 125.00 | 0.30 | 37.50 |
| 02/10/2018 | AM | Meeting | JD/AM - conference re: removal/remand and scheduling conference | 275.00 | 0.25 | 68.75 |
| 02/10/2018 | JD | Email | Correspondence with Client re: Removal | 375.00 | 0.40 | 150.00 |
| 02/24/2018 | JD | Documents Reviewed | Predictive Profiles First Amended Complaint | 375.00 | 0.25 | 93.75 |
| 02/25/2018 | JD | Documents Reviewed | Predictive Profiles Amended Complaint; Correspondence with Client re: Same | 375.00 | 0.25 | 93.75 |
| 02/26/2018 | JD | Email | Correspondence with Client re: Predictive Profiles Amended Complaint; Interoffice meeting re: Same | 375.00 | 0.50 | 187.50 |
| 02/26/2018 | NR | Interoffice Conference | Interoffice Meeting re: Predictive Profiles Amended Complaint | 125.00 | 0.25 | 31.25 |
| 03/01/2018 | JD | Email | Correspondence with J. Mayfield re: Waiver of Service; Review and Research re: Same | 375.00 | 0.75 | 281.25 |
| 03/02/2018 | AM | Research | Research on Motion to Remand. | 275.00 | 0.50 | 137.50 |
| 03/05/2018 | AM | Research | Intern: Performed legal research regarding standard of remand with forum selection. | 125.00 | 4.00 | 500.00 |
| 03/05/2018 | JD | Interoffice Conference | Remand discussion with Andrea and Nicole | 375.00 | 0.20 | 75.00 |
| 03/05/2018 | JD | Interoffice Conference | Interoffice Meeting re: Remand; Correspondence with Client re: Same | 375.00 | 0.50 | 187.50 |

| 03/05/2018 | JD | Email | Correspondence with Client re: Complaints from Franchisees; Phone Call to J. Mayfield re: Same | 375.00 | 0.40 | 150.00 |
|---|---|---|---|---|---|---|
| 03/06/2018 | AM | Email | Interoffice e-mail re: drafting of Motion for Temporary Injunction | 275.00 | 0.25 | 68.75 |
| 03/06/2018 | JD | Email | Correspondence with J. Mayfield re: Complaints and Injunction; Researching re: Same; Correspondence with client re: Same | 375.00 | 0.60 | 225.00 |
| 03/08/2018 | JD | Email | Correspondence with J. Mayfield and J. Klein re: Conferring on Temporary Injunction | 375.00 | 0.30 | 112.50 |
| 03/09/2018 | JD | Phone Call | Call with Client re: Temporary Injunction | 375.00 | 0.25 | 93.75 |
| 03/09/2018 | JD | Email | Correspondence with Client and J. Klein re: Complaints | 375.00 | 0.40 | 150.00 |
| 03/12/2018 | JD | Email | Correspondence with J. Klein re: Remand, Scheduling Order, and Complaints | 375.00 | 0.50 | 187.50 |
| 03/13/2018 | JD | Phone Call | Call with Client re: Temporary Injunction and Meeting | 375.00 | 0.30 | 112.50 |
| 03/14/2018 | JD | Email | Correspondence with J. Klein re: Rule 26 Conference and Scheduling Order; Interoffice Meeting re: Same; Review Draft of Scheduling Order; Correspondence with Client re: Meeting | 375.00 | 0.75 | 281.25 |
| 03/14/2018 | NR | Email | Correspondence with Client re: Meeting | 125.00 | 0.30 | 37.50 |
| 03/15/2018 | NR | Meeting | Meeting with Mary, Grayson, and Christina re: Temporary Injunction | 125.00 | 1.00 | 125.00 |
| 03/15/2018 | JD | Meeting | Meeting with Mary, Grayson, and Christina re: Temporary Injunction | 375.00 | 1.00 | 375.00 |
| 03/15/2018 | AM | Meeting | Meeting with Mary, Grayson, and Christina re: Temporary Injunction | 325.00 | 1.00 | 325.00 |
| 03/15/2018 | AM | Documents Prepared | Drafted Proposed Scheduling Order | 325.00 | 0.25 | 81.25 |
| 03/15/2018 | AM | Email | E-mail to JD re: case strategy and Proposed Scheduling Order. | 325.00 | 0.25 | 81.25 |
| 03/16/2018 | JD | Email | Correspondence to J. Klein and J. Mayfield re: Proposed Scheduling Order; Reviewing same | 375.00 | 0.40 | 150.00 |
| 03/21/2018 | JD | Email | Correspondence with Client re: Indeed fix; Correspondence with J. Mayfield and J. Klein re: Same | 375.00 | 0.30 | 112.50 |
| 03/21/2018 | NR | Documents Prepared | Correspondence to J. Klein and J. Mayfield re: Indeed fix | 125.00 | 0.25 | 31.25 |
| 03/23/2018 | JD | Email | Correspondence with J. Klein re: Proposed Scheduling Order | 375.00 | 0.25 | 93.75 |
| 03/28/2018 | AM | Interoffice Conference | Interoffice conference re: FRCP, timelines, and OC's e-mail regarding scheduling order. | 325.00 | 0.50 | 162.50 |
| 03/28/2018 | JD | Correspondence | Correspondence with opposing counsel and interoffice conference regarding status and options moving forward with procedural intricacies of both cases. | 375.00 | 3.75 | 1,406.25 |
| 03/28/2018 | JD | Email | Correspondence with J. Klein re: Indeed fix and Scheduling Order; Correspondence with Client re: Same | 375.00 | 1.25 | 468.75 |

| 03/29/2018 | AM | Documents Prepared | Drafted Motion for Scheduling Order/Report Pursuant to FRCP 26 | 325.00 | 1.00 | 325.00 |
|---|---|---|---|---|---|---|
| 03/29/2018 | AM | Documents Prepared | Proofread and made edits to Plaintiff's Motion for Proposed Scheduling Order and Report on Rule 26 Conference | 325.00 | 1.75 | 568.75 |
| 03/29/2018 | JD | Conference and drafting/review | Regarding motion and initial disclosure | 375.00 | 3.50 | 1,312.50 |
| 03/29/2018 | AM | Email | E-mail to client re: unauthorized job postings. | 325.00 | 0.25 | 81.25 |
| 03/29/2018 | NR | Documents Prepared | Review and Edit Motion for Scheduling Order; Prepare and Organize Exhibits re: Same; Preparing and Filing Motion for Scheduling Order; Correspondence with J. Kline re: Same; Review and Edit Plaintiff's Initial Disclosures; Correspondence with Client re: Same | 125.00 | 2.30 | 287.50 |
| 03/29/2018 | JD | Documents Prepared | Draft Initial Disclosures; Correspondence with Client re: Same; Research and Draft Plaintiff's Opposed Motion for Entry of Proposed Scheduling Order and Report on Scheduling Conference | 375.00 | 3.00 | 1,125.00 |
| 03/29/2018 | JD | Email | Correspondence with Client re: Postings | 375.00 | 0.25 | 93.75 |
| 04/02/2018 | AM | Documents Prepared | Reviewed Predictive Profile's First Amended Complaint, performed legal research, and started drafting Motion to Dismiss. | 325.00 | 2.00 | 650.00 |
| 04/02/2018 | JD | Miscellaneous | Review Case file; Update information for April Case Update | 375.00 | 0.25 | 93.75 |
| 04/02/2018 | AM | Miscellaneous | Review Case file; Update information for April Case Update | 275.00 | 0.25 | 68.75 |
| 04/02/2018 | NR | Miscellaneous | Review Case file; Update information for April Case Update | 125.00 | 0.25 | 31.25 |
| 04/02/2018 | JD | Email | Correspondence with Client re: Postings; Correspondence to AM re: Same | 375.00 | 0.25 | 93.75 |
| 04/03/2018 | AM | Email | E-mailed OC regarding filing of Joint Motion for Entry of Proposed Scheduling Order. | 325.00 | 0.25 | 81.25 |
| 04/05/2018 | NR | Documents Prepared | Correspondence with OC re: Proposed Scheduling Order; Drafting and Editing Joint Motion for Entry of Scheduling Order and Proposed Scheduling Order; Preparing and Filing of Same | 125.00 | 1.25 | 156.25 |
| 04/05/2018 | JD | Documents Prepared | Review and Edit Motion for Entry of Scheduling Order and Proposed Scheduling Order; Correspondence re: Same | 375.00 | 0.25 | 93.75 |
| 04/06/2018 | JD | Documents Reviewed | Review Judge's Order Mooting Opposed Motion for Entry of Scheduling Order | 375.00 | 0.25 | 93.75 |
| 04/06/2018 | NR | Documents Reviewed | Review Judge's Order Mooting Opposed Motion for Entry of Scheduling Order | 125.00 | 0.25 | 31.25 |
| 04/10/2018 | NR | Miscellaneous | Review Court's Order re: Initial Pretrial Conference; Set up call in information re: Same; Correspondence with Court and Counsel re: Same | 125.00 | 0.50 | 62.50 |
| 04/10/2018 | NR | Documents Reviewed | Review and Download Order setting Initial Pretrial Conference; Setting up conference re: Same | 125.00 | 0.40 | 50.00 |
| 04/10/2018 | JD | Documents Reviewed | Review Order Setting Initial Pretrial Conference | 375.00 | 0.25 | 93.75 |

| | | Totals: | **54.55** | **$16,518.75** |
|---|---|---|---|---|

## Expenses

| Date | EE | Activity | Description | Cost | Quantity | Line Total |
|------|-----|----------|-------------|------|----------|------------|
| 01/12/2018 | NR | E-Filing Fee | Plaintiff's Original Petition | 308.67 | 1.0 | 308.67 |

Expense Total: **$308.67**

| | |
|---|---|
| Time Entry Sub-Total: | 16,518.75 |
| Expense Sub-Total: | 308.67 |
| **Sub-Total:** | 16,827.42 |
| | |
| **Total:** | 16,827.42 |
| **Amount Paid:** | 0.00 |
| **Balance Due:** | **$16,827.42** |

**Dunnam & Dunnam, L.L.P.**
4125 W. Waco Drive
Waco, TX 76710
United States
(254) 753-6437



**The Dwyer Group**
Attn: Accounts Payable
1010 North University Parks Drive
Waco, Texas 76707

| | |
|---|---|
| **Balance** | $30,110.42 |
| **Invoice #** | 40283 |
| **Invoice Date** | June 12, 2018 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | June 12, 2018 |

**Protradenet LLC v. Predictive Profiles, Inc.**

**Time Entries**

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 04/12/2018 | JD | Correspondence | Emails with Client re: Letter to Franchisees and Letter to Predictive Profiles; Reviewing and Editing same | 375.00 | 1.25 | 468.75 |
| 04/12/2018 | NR | Correspondence | Email with Client and JD re: Correspondence to Predictive Profiles | 125.00 | 0.25 | 31.25 |
| 04/13/2018 | JD | Documents Prepared | Drafting and editing correspondence concerning termination of PP | 375.00 | 0.80 | 300.00 |
| 04/13/2018 | JD | Phone Call | Jordan Mayfield | 375.00 | 0.30 | 112.50 |
| 04/14/2018 | NR | Correspondence | Email with AM re: Examples of Predictive Profiles actions | 125.00 | 0.28 | 35.42 |
| 04/16/2018 | AM | Documents Prepared | Worked on Motion to Dismiss | 325.00 | 0.50 | 162.50 |
| 04/16/2018 | NR | Correspondence | Email from client re: Letter to Predictive; Drafting and Formatting same | 125.00 | 0.50 | 62.50 |
| 04/16/2018 | JD | Documents Reviewed | Review and edit correspondence to Predictive Profiles | 375.00 | 0.25 | 93.75 |
| 04/17/2018 | AM | Correspondence | Email with NR re: Examples of Predictive Profiles actions | 325.00 | 0.25 | 81.25 |
| 04/17/2018 | NR | Documents Prepared | Finalizing and Sending C&D letter to Predictive Profiles | 125.00 | 0.25 | 31.25 |
| 04/19/2018 | JD | Documents Prepared | First Request for Production to Defendant | 375.00 | 1.10 | 412.50 |
| 04/19/2018 | JD | Correspondence | Correspondence regarding Defendants continued use of brands and marks | 375.00 | 0.50 | 187.50 |
| 04/19/2018 | JD | Correspondence | Issues regarding confirmation of correspondence | 375.00 | 0.40 | 150.00 |

| 04/19/2018 | JD | Correspondence | Email to J. Klein and J. Mayfield re: ProTradeNet marks C&D; Correspondence with Client re: Confirmation of receipt of letter | 375.00 | 1.75 | 656.25 |
|---|---|---|---|---|---|---|
| 04/19/2018 | NR | Correspondence | Email with Client re: Receipt of C&D Letter | 125.00 | 0.50 | 62.50 |
| 04/20/2018 | AM | Email | Sent e-mail re: question about contract term/effective date. | 325.00 | 0.25 | 81.25 |
| 04/20/2018 | AM | Documents Prepared | Worked on Motion to Dismiss | 325.00 | 0.50 | 162.50 |
| 04/20/2018 | JD | Correspondence | Email with Client re: termination and correspondence from J. Klein | 375.00 | 0.50 | 187.50 |
| 04/20/2018 | AM | Research | (Intern) Motion to Dismiss research | 125.00 | 6.00 | 750.00 |
| 04/23/2018 | JD | Conference and drafting/review | Exchanges with Mayfield and work on Dismissal motion | 375.00 | 1.20 | 450.00 |
| 04/23/2018 | AM | Documents Prepared | Worked on Motion to Dismiss draft. | 325.00 | 2.00 | 650.00 |
| 04/23/2018 | JD | Correspondence | Correspondence from Client re: Communication to Dina Dwyer; Correspondence with J. Klein re: Same | 375.00 | 0.50 | 187.50 |
| 04/24/2018 | AM | Documents Prepared | Finished Motion to Dismiss, proofread, added citations, and finalized for filing. | 325.00 | 6.00 | 1,950.00 |
| 04/24/2018 | JD | Correspondence | Email correspondence with Client re: C. Bainbridge direct communication and Injunction; Correspondence with J. Klein re: Same | 375.00 | 0.75 | 281.25 |
| 04/24/2018 | NR | Documents Prepared | Review and Compile Exhibits for Motion to Dismiss; Filing and Downloading of Same | 125.00 | 1.00 | 125.00 |
| 04/24/2018 | JD | Documents Prepared | Review, Edit and Research Motion to Dismiss | 375.00 | 3.00 | 1,125.00 |
| 04/25/2018 | AM | Research | Researched Declaratory Judgment; conference with JD re: the same. | 325.00 | 0.50 | 162.50 |
| 04/25/2018 | AM | Email | Reviewed e-mail from client re: infringement and responded to the same. | 325.00 | 0.25 | 81.25 |
| 04/25/2018 | JD | Hearing | Preparation for and Attending Telephonic Conference with Court re: Scheduling | 375.00 | 1.00 | 375.00 |
| 04/25/2018 | NR | Hearing | Preparation for and Attending Telephonic Conference with Court re: Scheduling | 125.00 | 0.50 | 62.50 |
| 04/25/2018 | JD | Correspondence | Emails with client re: Trademarks and Amending Pleading | 375.00 | 1.25 | 468.75 |
| 04/26/2018 | JD | Correspondence | Email with client re: Trademarks | 375.00 | 0.50 | 187.50 |
| 04/27/2018 | NR | Documents Prepared | Draft and File Consent to Trial by US Magistrate Judge | 125.00 | 0.50 | 62.50 |
| 04/27/2018 | JD | Documents Reviewed | Review Consent to Trial by US Magistrate Judge | 375.00 | 0.25 | 93.75 |
| 04/27/2018 | JD | Correspondence | Email with Client re: Trademarks | 375.00 | 0.25 | 93.75 |
| 04/30/2018 | AM | Phone Conference | Phone conference with Grayson and Mary █████ ███ Conference with JD re: the same. | 325.00 | 0.25 | 81.25 |

| 04/30/2018 | AM | Documents Prepared | For case updates- January to April (.25 per month x 4 months) | 325.00 | 1.00 | 325.00 |
|---|---|---|---|---|---|---|
| 04/30/2018 | NR | Documents Prepared | For case updates- January to April (.25 per month x 4 months) | 125.00 | 1.00 | 125.00 |
| 04/30/2018 | JD | Documents Prepared | For case updates- January to April (.25 per month x 4 months) | 375.00 | 1.00 | 375.00 |
| 04/30/2018 | JD | Correspondence | Email with J. Klein re: Amendment and Trademarks | 375.00 | 0.50 | 187.50 |
| 05/01/2018 | JD | Documents Reviewed | Reviewed Motion to Extension of Time. | 375.00 | 0.25 | 93.75 |
| 05/01/2018 | NR | Documents Prepared | Monthly Case Updates | 125.00 | 0.25 | 31.25 |
| 05/01/2018 | AM | Documents Prepared | Monthly Case Updates | 325.00 | 0.25 | 81.25 |
| 05/01/2018 | JD | Documents Prepared | Monthly Case Updates | 375.00 | 0.25 | 93.75 |
| 05/01/2018 | JD | Documents Reviewed | Review and Edit Limited Trademark Enforcement Assignment; Correspondence with Client re: Same | 375.00 | 1.50 | 562.50 |
| 05/02/2018 | JD | Correspondence | Email with J. Klein, J. Mayfield, and R. Little re: Extension on Rsp to Motion to Dismiss and Amended Petition | 375.00 | 0.50 | 187.50 |
| 05/03/2018 | JD | Correspondence | Email with J. Klein re: Amended Petition; Research, Draft and Edit Motion for Leave and Amended Complaint; Correspondence with Client re: Same | 375.00 | 1.75 | 656.25 |
| 05/07/2018 | NR | Documents Reviewed | Review and Download Unopposed Motion for Extension of Time | 125.00 | 0.25 | 31.25 |
| 05/14/2018 | NR | Documents Reviewed | Review and Download Motion for Summary Judgment | 125.00 | 0.25 | 31.25 |
| 05/14/2018 | JD | Documents Reviewed | Review Motion for Summary Judgment; Correspondence with Client ▓▓▓▓▓ | 375.00 | 1.00 | 375.00 |
| 05/15/2018 | JD | Documents Prepared | Review, Edit and Research Motion for Leave to Amend and First Amended Complaint; Correspondence with Client re: Same | 375.00 | 4.00 | 1,500.00 |
| 05/15/2018 | NR | Documents Prepared | Review and Compile Exhibits for Motion for Leave to Amend and First Amended Complaint | 125.00 | 2.00 | 250.00 |
| 05/15/2018 | AM | Documents Prepared | Review, Edit and Research Motion for Leave to Amend and First Amended Complaint | 325.00 | 3.00 | 975.00 |
| 05/16/2018 | JD | Documents Prepared | Review and Edit Motion for Leave to Amend and First Amended Complaint; Correspondence with Client re: Same | 375.00 | 0.50 | 187.50 |
| 05/16/2018 | NR | Documents Prepared | Review, Edit and File Motion for Leave to Amend and First Amended Complaint | 125.00 | 0.50 | 62.50 |
| 05/18/2018 | JD | Correspondence | Email from C. Bainbridge; Email with Client re: Same | 375.00 | 0.25 | 93.75 |
| 05/21/2018 | JD | Correspondence | Email with Client re: "Code of Values Request" | 375.00 | 0.25 | 93.75 |
| 05/23/2018 | JD | Correspondence | Email with AM re: Response to Motion for Leave | 375.00 | 0.25 | 93.75 |

| 05/23/2018 | AM | Interoffice Conference | Interoffice conference re: MSJ Response | 325.00 | 0.25 | 81.25 |
|---|---|---|---|---|---|---|
| 05/23/2018 | NR | Interoffice Conference | Meeting re: MSJ Response | 125.00 | 0.25 | 31.25 |
| 05/23/2018 | JD | Interoffice Conference | Meeting re: MSJ Response | 375.00 | 0.25 | 93.75 |
| 05/24/2018 | JD | Documents Reviewed | Reviewed Defendant's Memorandum in Opposition to Motion | 375.00 | 0.25 | 93.75 |
| 05/24/2018 | AM | Documents Reviewed | Reviewed Defendants Brief in Opposition to Plaintiff's Motion to Dismiss | 325.00 | 0.25 | 81.25 |
| 05/24/2018 | AM | Documents Reviewed | Reviewed Defendant's Memorandum in Opposition to Motion | 325.00 | 0.50 | 162.50 |
| 05/29/2018 | JD | Documents Reviewed | Response to MSJ and Declaration | 375.00 | 1.50 | 562.50 |
| 05/29/2018 | JD | Documents Prepared | Email to R. Little re: Extension for Reply to Motion to Dismiss; Draft, Edit and Review Motion for Summary Judgement Response | 375.00 | 1.75 | 656.25 |
| 05/29/2018 | NR | Documents Prepared | Review, Compile Exhibits, and File Response to Motion to Dismiss | 125.00 | 1.50 | 187.50 |
| 05/29/2018 | AM | Documents Prepared | Draft, Edit and Research Plaintiff's Response to Defendant's Motion for Summary Judgment | 325.00 | 6.00 | 1,950.00 |
| 05/29/2018 | JD | Documents Prepared | Draft, Review and research Plaintiff's Response to Defendant's Motion for Summary Judgment | 375.00 | 2.00 | 750.00 |
| 05/30/2018 | JD | Correspondence | Email with Client re: Trademarks and Status | 375.00 | 0.25 | 93.75 |
| 05/30/2018 | NR | Documents Prepared | Draft, Edit and File Unopposed Motion for Extension of Time | 125.00 | 0.50 | 62.50 |
| 05/30/2018 | AM | Documents Reviewed | Reviewed Response in Opposition to Motion for Leave and began drafting Reply. Email to JD regarding the same | 325.00 | 0.50 | 162.50 |
| 05/31/2018 | JD | Documents Reviewed | Review Memorandum in Opposition to Motion to Leave | 375.00 | 0.50 | 187.50 |
| 05/31/2018 | NR | Documents Reviewed | Review and Download Memorandum in Opposition to Motion to Leave | 125.00 | 0.25 | 31.25 |
| 05/31/2018 | AM | Documents Reviewed | Review Memorandum Opposition to Motion to Leave | 325.00 | 0.50 | 162.50 |
| 06/01/2018 | NR | Documents Prepared | Draft and File ADR Report | 125.00 | 0.50 | 62.50 |
| 06/01/2018 | JD | Documents Prepared | Review and Edit ADR Report | 375.00 | 0.25 | 93.75 |
| 06/04/2018 | JD | Documents Prepared | Review, Edit and Research Motion to Dismiss; Email with Client re: Same | 375.00 | 2.00 | 750.00 |
| 06/04/2018 | AM | Documents Reviewed | Reviewed research for MTD reply | 325.00 | 0.50 | 162.50 |
| 06/05/2018 | AM | Research | (Intern) Research for Motion to Dismiss Reply | 125.00 | 12.00 | 1,500.00 |
| 06/06/2018 | JD | Documents Reviewed | Review, Edit and Research Reply to Motion for Leave to Amend | 375.00 | 1.50 | 562.50 |

| 06/06/2018 | AM | Documents Prepared | finished draft of Reply to Motion for Leave, proofread, and filed | 325.00 | 4.00 | 1,300.00 |
| 06/07/2018 | JD | Documents Reviewed | Review, Edit, and Research Reply to Motion to Dismiss; Correspondence with Client re: Same | 375.00 | 4.00 | 1,500.00 |
| 06/07/2018 | AM | Documents Prepared | Drafted, edited, proofread, and filed Reply to Motion to Dismiss. | 325.00 | 6.00 | 1,950.00 |

|  | Totals: | **104.08** | **$30,110.42** |
|---|---|---|---|

| Time Entry Sub-Total: | 30,110.42 |
|---|---|
| **Sub-Total:** | 30,110.42 |
| **Total:** | 30,110.42 |
| **Amount Paid:** | 0.00 |
| **Balance Due:** | **$30,110.42** |

**DUNNAM & DUNNAM, L.L.P**
4125 West Waco Drive
Waco, TX 76710
United States
(254) 753-6437



**The Dwyer Group**
Attn: Accounts Payable
1010 North University Parks Drive
Waco, TX 76707

| | |
|---|---|
| **Balance** | $60,848.50 |
| **Invoice #** | 40658 |
| **Invoice Date** | February 6, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | February 06, 2019 |

------------------------------------------------------------

## Protradenet LLC v. Predictive Profiles, Inc.

### Time Entries

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 06/26/2018 | AM | Email | from S. McCloskey re: update on case | $325.00 | 0.25 | $81.25 |
| 06/27/2018 | AM | Email | to S. McCloskey re: no update; have not had a ruling | $325.00 | 0.25 | $81.25 |
| 06/27/2018 | JD | Email | to J. Klein re: motions currently pending/ agreement to extension/ | $375.00 | 0.25 | $93.75 |
| 06/28/2018 | JD | Email | from J. Mayfield re: agreement to extension | $375.00 | 0.25 | $93.75 |
| 06/28/2018 | AM | Email | to J. Mayfield re: review and edits to the Joint Motion to Extend | $325.00 | 0.25 | $81.25 |
| 06/29/2018 | AM | Documents Reviewed | reviewed Proposed Order for Motion to Extend | $325.00 | 0.25 | $81.25 |
| 06/29/2018 | AM | Email | from J. Mayfield re: filing Motion | $325.00 | 0.25 | $81.25 |
| 06/29/2018 | AM | Email | Reviewed Notice of Electronic Filing re: Joint Motion to Extend Scheduling Order Deadlines | $325.00 | 0.25 | $81.25 |
| 07/02/2018 | AM | Email | Reviewed Notice of Electronic Filing re: Order Granting Motion to Extend Scheduling Order Deadlines | $325.00 | 0.25 | $81.25 |
| 07/25/2018 | AM | Phone Conference | conference call with GB re: potential next steps | $325.00 | 0.25 | $81.25 |
| 07/25/2018 | AM | Interoffice Conference | interoffice conference re: the case and potential next steps | $325.00 | 0.50 | $162.50 |
| 07/25/2018 | JD | Interoffice Conference | interoffice conference re: the case and potential next steps | $375.00 | 0.50 | $187.50 |
| 08/01/2018 | JD | Email | from G. Brown ███████████ | $375.00 | 0.25 | $93.75 |
| 08/01/2018 | JD | Email | to G. Brown ███████████ ███████████ | $375.00 | 0.25 | $93.75 |

| 08/01/2018 | JD | Email | from G. Brown ███████████ ██████████ | $375.00 | 0.25 | $93.75 |
|---|---|---|---|---|---|---|
| 08/02/2018 | AM | Email | from G. Brown ███████ ███████ | $325.00 | 0.25 | $81.25 |
| 08/02/2018 | AM | Email | from G. Brown ███████ | $325.00 | 0.25 | $81.25 |
| 08/03/2018 | JD | Email | from G. Brown ███████ | $375.00 | 0.25 | $93.75 |
| 08/03/2018 | JD | Email | to G. Brown ███████ ███ | $375.00 | 0.25 | $93.75 |
| 08/03/2018 | JD | Email | from G. Brown ███████████ | $375.00 | 0.25 | $93.75 |
| 08/03/2018 | AM | Email | to J. Dunnam ███████ | $325.00 | 0.25 | $81.25 |
| 08/03/2018 | JD | Email | to A. Mehta | $375.00 | 0.25 | $93.75 |
| 08/03/2018 | AM | Email | to G. Brown ███████ ██ | $325.00 | 0.25 | $81.25 |
| 08/03/2018 | AM | Email | from G. Brown ███████ | $325.00 | 0.25 | $81.25 |
| 08/06/2018 | AM | Email | to J. Mayfield re: Proposed Order and Motion to Extend attachments | $325.00 | 0.25 | $81.25 |
| 08/06/2018 | AM | Email | from J. Mayfield re: agreed to file as Joint | $325.00 | 0.25 | $81.25 |
| 08/06/2018 | AM | Email | Reviewed Notice of Electronic Filing re: Joint Motion to Extend Scheduling Order Deadlines | $325.00 | 0.25 | $81.25 |
| 08/08/2018 | AM | Discussion | discussed ███████ with JD; drafted the same | $325.00 | 0.50 | $162.50 |
| 08/23/2018 | AM | Interoffice Conference | reviewed Court's ruling; interoffice conference re: the same | $325.00 | 0.50 | $162.50 |
| 08/23/2018 | JD | Interoffice Conference | reviewed Court's ruling; interoffice conference re: the same | $375.00 | 0.50 | $187.50 |
| 08/24/2018 | AM | Interoffice Conference | interoffice conference re: Motion for Preliminary Injunction, discovery issues, and moving forward with the case | $325.00 | 0.50 | $162.50 |
| 08/24/2018 | JD | Interoffice Conference | interoffice conference re: Motion for Preliminary Injunction, discovery issues, and moving forward with the case. | $375.00 | 0.50 | $187.50 |
| 08/24/2018 | AM | Email | to M. Thompson re: information needed to get Motion for Preliminary Injunction filed. | $325.00 | 0.25 | $81.25 |
| 08/24/2018 | AM | Email | from M. Thompson re: responding to A Mehta email re: information needed to file Motion for Preliminary Injunction | $325.00 | 0.25 | $81.25 |
| 08/24/2018 | JD | Email | to J. Mayfield re: moving forward | $375.00 | 0.25 | $93.75 |
| 08/24/2018 | JD | Email | from J. Klein re: providing copies of the complaints | $375.00 | 0.25 | $93.75 |
| 08/24/2018 | JD | Email | to J. Klein re: will client agree to request for injunctive relief. | $375.00 | 0.25 | $93.75 |
| 08/24/2018 | JD | Email | from J. Klein re: listings | $375.00 | 0.25 | $93.75 |
| 08/24/2018 | JD | Email | to J. Klein: listings/ posting jobs for franchisees not open | $375.00 | 0.25 | $93.75 |
| 08/24/2018 | AM | Email | from M. Thompson re: Predictive Profiles Job Application Process screen shot | $325.00 | 0.25 | $81.25 |

| 08/25/2018 | JD | Email | from G. Brown re: filing the PI | $375.00 | 0.25 | $93.75 |
|---|---|---|---|---|---|---|
| 08/28/2018 | AM | Interoffice Conference | Interoffice conference re: Motion for Preliminary Injunction | $325.00 | 0.25 | $81.25 |
| 08/28/2018 | JD | Interoffice Conference | Interoffice Conference re: Motion for Preliminary Injunction | $375.00 | 0.25 | $93.75 |
| 09/04/2018 | AM | Email | from G. Brown re: documentation/emails regarding Predictive Profiles | $325.00 | 0.25 | $81.25 |
| 09/10/2018 | AM | Documents Prepared | reviewed e-mails and made edits to Stanton declaration | $325.00 | 2.50 | $812.50 |
| 09/10/2018 | AM | Email | to G. Brown re: updated declaration | $325.00 | 0.25 | $81.25 |
| 09/11/2018 | AM | Email | from G. Brown re: fwd email re: another job posting listed | $325.00 | 0.25 | $81.25 |
| 09/13/2018 | AM | Email | to S. McCloskey ███████████ ████████████ | $325.00 | 0.25 | $81.25 |
| 09/13/2018 | AM | Email | to G. Brown re: updated declaration/ added additional comments | $325.00 | 0.25 | $81.25 |
| 09/13/2018 | AM | Email | from M. Thompson re: attached requested job posting | $325.00 | 0.25 | $81.25 |
| 09/13/2018 | AM | Email | from L. Stanton re: updated content to the declaration. | $325.00 | 0.25 | $81.25 |
| 09/13/2018 | AM | Email | to G. Brown re: draft of the Motion for Preliminary Injunction/edits and additional edits to the Declaration. | $325.00 | 0.25 | $81.25 |
| 09/14/2018 | AM | Email | to G. Brown re: copy of the declaration with additional edits | $325.00 | 0.25 | $81.25 |
| 09/17/2018 | AM | Interoffice Conference | Interoffice conference re: Preliminary Injunction | $325.00 | 0.25 | $81.25 |
| 09/17/2018 | JD | Interoffice Conference | Interoffice conference re: Preliminary Injunction | $375.00 | 0.25 | $93.75 |
| 09/19/2018 | AM | Email | from G. Brown re: comments to the Motion for Preliminary Injunction | $325.00 | 0.25 | $81.25 |
| 09/20/2018 | AM | Draft | updated drafted of Motion for PI | $325.00 | 1.00 | $325.00 |
| 09/20/2018 | AM | Phone Call | called C. Smith re: e-mail needed | $325.00 | 0.25 | $81.25 |
| 09/20/2018 | AM | Email | to G. Brown re: incorporating edits to the current version of the Motion for Preliminary Injunction | $325.00 | 0.25 | $81.25 |
| 09/20/2018 | AM | Email | from C. Smith re: executed declaration | $325.00 | 0.25 | $81.25 |
| 09/21/2018 | AM | Email | to G. Brown re: updated draft of the Motion for Preliminary Injunction / edits | $325.00 | 0.25 | $81.25 |
| 09/21/2018 | AM | Email | to C. Smith re: filing Motion for Preliminary Injunction | $325.00 | 0.25 | $81.25 |
| 09/23/2018 | AM | Email | Reviewed Notice of Electronic Filing re: Order reassigning Case | $325.00 | 0.25 | $81.25 |
| 09/24/2018 | AM | Documents Reviewed | **Redline** of Preliminay Injunction to G. Brown | $325.00 | 0.25 | $81.25 |
| 09/24/2018 | AM | Documents Prepared | proofread Motion, made edits to Order, and reviewed all documents to prepare for filing | $325.00 | 2.00 | $650.00 |

| 09/24/2018 | AM | Email | from G. Brown re: responded to AM re: updated draft of the Motion for Preliminary Injunction | $325.00 | 0.25 | $81.25 |
|---|---|---|---|---|---|---|
| 09/24/2018 | AM | Email | to G. Brown re: track changes version | $325.00 | 0.25 | $81.25 |
| 09/24/2018 | AM | Email | from G. Brown re: responded to AM email re: track changes version | $325.00 | 0.25 | $81.25 |
| 09/24/2018 | AM | Email | Reviewed Notice of Electronic Filing re: Motion for Preliminary Injunction | $325.00 | 0.25 | $81.25 |
| 09/25/2018 | JD | Email | E-mail to OC re: scheduling order. | $375.00 | 0.25 | $93.75 |
| 09/25/2018 | JD | Email | E-mail from OC re: scheduling order. | $375.00 | 0.25 | $93.75 |
| 09/25/2018 | JD | Email | to J. Klein re: revised scheduling order | $375.00 | 0.25 | $93.75 |
| 09/25/2018 | JD | Email | from J. Mayfield re: responded to JD email re: revised scheduling order | $375.00 | 0.25 | $93.75 |
| 09/26/2018 | JD | Email | E-mail from OC re: extension on PI response. | $375.00 | 0.25 | $93.75 |
| 09/26/2018 | JD | Email | E-mail to OC. | $375.00 | 0.25 | $93.75 |
| 09/26/2018 | JD | Email | E-mail from OC re: trial. | $375.00 | 0.25 | $93.75 |
| 09/26/2018 | JD | Email | E-mail re: no opposition. | $375.00 | 0.25 | $93.75 |
| 09/26/2018 | JD | Email | E-mail from OC. | $375.00 | 0.25 | $93.75 |
| 09/26/2018 | JD | Documents Reviewed | Reviewed OC's Motion for Extension of Time. | $375.00 | 0.25 | $93.75 |
| 09/26/2018 | JD | Email | from J. Mayfield re: Injunction filed/ extension | $375.00 | 0.25 | $93.75 |
| 09/26/2018 | JD | Email | to J. Mayfield re: responded to J. Mayfield re: extension | $375.00 | 0.25 | $93.75 |
| 09/26/2018 | JD | Email | from J. Mayfield re: same | $375.00 | 0.25 | $93.75 |
| 09/26/2018 | JD | Email | to J. Mayfield re: unopposed | $375.00 | 0.25 | $93.75 |
| 09/26/2018 | JD | Email | from J. Mayfield re: same | $375.00 | 0.25 | $93.75 |
| 09/27/2018 | JD | Email | E-mail from GB. | $375.00 | 0.25 | $93.75 |
| 09/27/2018 | JD | Email | E-mail to GB re: update. | $375.00 | 0.25 | $93.75 |
| 09/27/2018 | JD | Email | E-mail from GB. | $375.00 | 0.25 | $93.75 |
| 09/27/2018 | JD | Email | E-mail from GB forwarding postings. | $375.00 | 0.25 | $93.75 |
| 09/27/2018 | AM | Research | Preliminary research for Reply. | $325.00 | 0.75 | $243.75 |
| 09/28/2018 | AM | Email | E-mail re: supplementing Initial Disclosures. | $325.00 | 0.25 | $81.25 |
| 09/28/2018 | AM | Email | E-mail from CS. | $325.00 | 0.25 | $81.25 |
| 09/28/2018 | AM | Email | E-mail to CS. | $325.00 | 0.25 | $81.25 |
| 09/28/2018 | AM | Email | E-mail from CS. | $325.00 | 0.25 | $81.25 |
| 09/28/2018 | AM | Documents Prepared | Drafted proposed scheduling order. Discussed the same with JD. | $325.00 | 0.75 | $243.75 |
| 09/28/2018 | JD | Documents Prepared | Reviewed proposed scheduling order and discussed the same with AM. | $375.00 | 0.50 | $187.50 |
| 09/28/2018 | AM | Email | to G. Brown re: Initial Disclosures | $325.00 | 0.25 | $81.25 |
| 09/28/2018 | AM | Email | from C. Smith re: Initial disclosures/ answers | $325.00 | 0.25 | $81.25 |

| 09/28/2018 | AM | Email | to C. Smith re: responded to C. Smith email re: initial disclosures | $325.00 | 0.25 | $81.25 |
|---|---|---|---|---|---|---|
| 10/01/2018 | AM | Email | Sent proposed scheduling order to OC. | $325.00 | 0.25 | $81.25 |
| 10/01/2018 | AM | Email | E-mail from OC re: proposed scheduling order. | $325.00 | 0.25 | $81.25 |
| 10/01/2018 | AM | Email | from C. Smith re: same | $325.00 | 0.25 | $81.25 |
| 10/01/2018 | AM | Email | to J. Mayfield re: draft of the Proposed Scheduling Order/ Edits | $325.00 | 0.25 | $81.25 |
| 10/01/2018 | AM | Email | from J. Mayfield re: responded to AM email re: draft of proposed scheduling order/ edits | $325.00 | 0.25 | $81.25 |
| 10/03/2018 | AM | Email | E-mail from CS re: potential witnesses to add to initial disclosures. | $325.00 | 0.25 | $81.25 |
| 10/03/2018 | MZ | Documents Prepared | Added witnesses to Supplemental Initial Disclosure draft; formatted the same. | $125.00 | 1.00 | $125.00 |
| 10/10/2018 | JD | Email | E-mail to OC about Scheduling Order. | $375.00 | 0.25 | $93.75 |
| 10/10/2018 | JD | Email | E-mail from OC re: scheduling order. | $375.00 | 0.25 | $93.75 |
| 10/10/2018 | JD | Email | E-mail from OC re: dates for hearing. | $375.00 | 0.25 | $93.75 |
| 10/10/2018 | JD | Conference | Interoffice phone conference re: OC's request. | $375.00 | 0.25 | $93.75 |
| 10/10/2018 | AM | Conference | Interoffice phone conference re: OC's request. | $325.00 | 0.25 | $81.25 |
| 10/10/2018 | JD | Email | to J. Mayfield re: filing a motion | $375.00 | 0.25 | $93.75 |
| 10/10/2018 | JD | Email | from S. Keppler re: discussing and circulating draft/edits of the proposed scheduling order | $375.00 | 0.25 | $93.75 |
| 10/10/2018 | JD | Email | from J. Mayfield re: Injunction/Motion for Summary Judgment and dates for trial | $375.00 | 0.25 | $93.75 |
| 10/11/2018 | AM | Email | Reviewed Court's text order re: extension. | $325.00 | 0.25 | $81.25 |
| 10/11/2018 | AM | Email | Reviewed Notice of Electronic Filing re: Order Granting Motion for Extension of Time to file Response/Reply | $325.00 | 0.25 | $81.25 |
| 10/16/2018 | AM | Documents Reviewed | Reviewed Memorandum in Opposition filed by Predictive; took notes re: the same; conference with JD re: the same. | $325.00 | 1.00 | $325.00 |
| 10/16/2018 | JD | Documents Reviewed | Reviewed Memorandum in Opposition and discussed the same with AM. | $375.00 | 0.50 | $187.50 |
| 10/16/2018 | NR | Email | E-mail to client forwarding draft of PI response. | $125.00 | 0.25 | $31.25 |
| 10/17/2018 | AM | Email | E-mail from GB. | $325.00 | 0.25 | $81.25 |
| 10/17/2018 | JD | Email | E-mail re: adding to reply. | $375.00 | 0.25 | $93.75 |
| 10/17/2018 | JD | Email | E-mail from GB. | $375.00 | 0.25 | $93.75 |
| 10/17/2018 | JD | Email | E-mail from GB. | $375.00 | 0.25 | $93.75 |
| 10/17/2018 | JD | Email | E-mail from GB re: damage model. | $375.00 | 0.25 | $93.75 |
| 10/18/2018 | JD | Conference | Interoffice conference re: OC and Scheduling Order. | $375.00 | 0.25 | $93.75 |
| 10/18/2018 | AM | Conference | Interoffice conference re: OC and Scheduling Order. | $325.00 | 0.25 | $81.25 |
| 10/18/2018 | JD | Email | E-mail to OC on Scheduling Order issue. | $375.00 | 0.25 | $93.75 |

| 10/18/2018 | JD | Email | Reply from OC re: hearing dates. | $375.00 | 0.25 | $93.75 |
|---|---|---|---|---|---|---|
| 10/18/2018 | JD | Email | E-mail to OC re: timeline of Court's request. | $375.00 | 0.25 | $93.75 |
| 10/18/2018 | JD | Email | E-mail from OC. | $375.00 | 0.25 | $93.75 |
| 10/18/2018 | JD | Email | E-mail to OC re: clerk. | $375.00 | 0.25 | $93.75 |
| 10/18/2018 | JD | Email | to J. Mayfield re: setting hearings on MSJ | $375.00 | 0.25 | $93.75 |
| 10/18/2018 | JD | Email | from J. Mayfield re: dates for hearing | $375.00 | 0.25 | $93.75 |
| 10/18/2018 | JD | Email | to J. Mayfield re: responded to email from J. Mayfield re: dates for hearing | $375.00 | 0.25 | $93.75 |
| 10/18/2018 | JD | Email | from J. Mayfield re: providing dates for the hearing | $375.00 | 0.25 | $93.75 |
| 10/18/2018 | JD | Email | to J. Mayfield re: responded to e-mail from J. Mayfield re: dates for hearing | $375.00 | 0.25 | $93.75 |
| 10/19/2018 | JD | Email | E-mail to OC forwarding Proposed Scheduling Order and requesting conference. | $375.00 | 0.25 | $93.75 |
| 10/19/2018 | JD | Email | E-mail from OC. | $375.00 | 0.25 | $93.75 |
| 10/19/2018 | JD | Email | E-mail to OC. | $375.00 | 0.25 | $93.75 |
| 10/19/2018 | JD | Email | E-mail from OC re: timeframe. | $375.00 | 0.25 | $93.75 |
| 10/19/2018 | JD | Email | E-mail to clients re: PI hearing dates. | $375.00 | 0.25 | $93.75 |
| 10/19/2018 | JD | Email | E-mail from WG re: hearing availability. | $375.00 | 0.25 | $93.75 |
| 10/19/2018 | JD | Email | E-mail from GB. | $375.00 | 0.25 | $93.75 |
| 10/19/2018 | AM | Email | E-mail re: supplemental initial disclosures. | $325.00 | 0.25 | $81.25 |
| 10/19/2018 | JD | Email | E-mail to OC re: additional hearing dates. | $375.00 | 0.25 | $93.75 |
| 10/19/2018 | JD | Email | E-mail from OC re: getting additional dates. | $375.00 | 0.25 | $93.75 |
| 10/19/2018 | AM | Documents Reviewed | Review of intern's research re: distinguishing OC's cases. | $325.00 | 0.50 | $162.50 |
| 10/19/2018 | AM | Email | E-mail re: unsolicited job postings. | $325.00 | 0.25 | $81.25 |
| 10/19/2018 | JD | Email | to J. Mayfield re: proposed scheduling order/ answer due date and Initial Disclosures | $375.00 | 0.25 | $93.75 |
| 10/19/2018 | JD | Email | from J. Mayfield re: hearing dates | $375.00 | 0.25 | $93.75 |
| 10/19/2018 | JD | Email | from J. Mayfield re: call on dates | $375.00 | 0.25 | $93.75 |
| 10/19/2018 | JD | Email | from J. Mayfield re: call | $375.00 | 0.25 | $93.75 |
| 10/19/2018 | AM | Email | to C. Smith re: initial disclosures | $325.00 | 0.25 | $81.25 |
| 10/19/2018 | JD | Email | to J. Mayfield re: conflict with suggested dates | $375.00 | 0.25 | $93.75 |
| 10/19/2018 | JD | Email | from J. Mayfield re: dates | $375.00 | 0.25 | $93.75 |
| 10/22/2018 | AM | Documents Reviewed | Reviewed Defendants' Answer to Amended Complaint and Affirmative Defenses. Discussed the same with JD. | $325.00 | 0.50 | $162.50 |
| 10/22/2018 | JD | Conference | Discussed Defendant's Answers and affirmative defenses/next steps on case with AM. | $375.00 | 0.25 | $93.75 |
| 10/22/2018 | NR | Email | E-mail to clients forwarding Defendant's answer. | $125.00 | 0.25 | $31.25 |
| 10/22/2018 | AM | Email | Forwarded draft of Reply to GB. | $325.00 | 0.25 | $81.25 |
| 10/22/2018 | AM | Email | E-mail from GB re: edits. | $325.00 | 0.25 | $81.25 |

| 10/22/2018 | AM | Email | E-mail to GB. | $325.00 | 0.25 | $81.25 |
|---|---|---|---|---|---|---|
| 10/22/2018 | AM | Email | E-mail from GB. | $325.00 | 0.25 | $81.25 |
| 10/22/2018 | JD | Email | E-mail from JD re: websites and links. | $375.00 | 0.25 | $93.75 |
| 10/22/2018 | AM | Documents Prepared | Research for PI Reply, drafting of Reply, screenshots of supporting evidence, editing of Reply, proofreading, determining exhibits, and finalizing the same. | $325.00 | 7.00 | $2,275.00 |
| 10/22/2018 | JD | Documents Prepared | Reviewed and edited PI Reply; discussed the same with AM. | $375.00 | 2.00 | $750.00 |
| 10/22/2018 | NR | E-filed | Finalized and filed PI Reply. | $125.00 | 0.25 | $31.25 |
| 10/22/2018 | AM | Email | to G. Brown re: draft of the Preliminary Injunction Reply | $325.00 | 0.25 | $81.25 |
| 10/22/2018 | AM | Email | to G. Brown ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | $325.00 | 0.25 | $81.25 |
| 10/22/2018 | AM | Email | to G. Brown ▮▮▮▮▮▮▮▮▮▮ | $325.00 | 0.25 | $81.25 |
| 10/22/2018 | AM | Email | from G. Brown re: same | $325.00 | 0.25 | $81.25 |
| 10/23/2018 | AM | Email | E-mail re: Supplemental Initial Disclosures. | $325.00 | 0.25 | $81.25 |
| 10/23/2018 | AM | Email | E-mail from WG. | $325.00 | 0.25 | $81.25 |
| 10/23/2018 | AM | Email | E-mail from CS. | $325.00 | 0.25 | $81.25 |
| 10/23/2018 | AM | Documents Reviewed | Reviewed Motion for Leave to Exceed Page Limit. | $325.00 | 0.25 | $81.25 |
| 10/23/2018 | JD | Email | E-mail from OC re: exceeding page limits. | $375.00 | 0.25 | $93.75 |
| 10/23/2018 | AM | Email | E-mail from CS re: updated franchisee contact list. | $325.00 | 0.25 | $81.25 |
| 10/23/2018 | AM | Email | E-mail from CS re: witness list. | $325.00 | 0.25 | $81.25 |
| 10/23/2018 | AM | Email | E-mail from CS. | $325.00 | 0.25 | $81.25 |
| 10/23/2018 | NR | Email | E-mail forwarding clients copy of reply. | $125.00 | 0.25 | $31.25 |
| 10/23/2018 | AM | Documents Reviewed | Reviewed Amended Answer filed by Defendant | $325.00 | 0.75 | $243.75 |
| 10/23/2018 | JD | Email | E-mails to and from JD/client and JD/OC re: hearing date (14 x 0.25) | $375.00 | 3.50 | $1,312.50 |
| 10/23/2018 | AM | Email | to C. Smith re: Initial disclosures | $325.00 | 0.25 | $81.25 |
| 10/23/2018 | AM | Email | from W. Garcia re: Initial disclosures | $325.00 | 0.25 | $81.25 |
| 10/23/2018 | AM | Email | Reviewed Notice of Electronic Filing re: Opposed Motion for Leave | $325.00 | 0.25 | $81.25 |
| 10/23/2018 | AM | Email | from C. Smith re: updated franchisee contact info list. | $325.00 | 0.25 | $81.25 |
| 10/23/2018 | AM | Email | from C. Smith re: witness list | $325.00 | 0.25 | $81.25 |
| 10/23/2018 | JD | Documents Reviewed | Reviewed Defendant's Amended Answer to First Amended Complaint | $375.00 | 0.50 | $187.50 |
| 10/24/2018 | AM | Email | Reviewed Notice of Electronic Filing re: Amended Motion to Amend/Correct Opposed Motion for Leave | $325.00 | 0.25 | $81.25 |
| 10/24/2018 | NR | Email | to J. Mayfield re: update on additional dates | $125.00 | 0.25 | $31.25 |

| 10/24/2018 | NR | Email | from J. Klein re: dates proposed | $125.00 | 0.25 | $31.25 |
|---|---|---|---|---|---|---|
| 10/24/2018 | NR | Email | to J. Klein re: same | $125.00 | 0.25 | $31.25 |
| 10/24/2018 | JD | Email | to C. Smith re: alternatives dates for hearing on Preliminary Injunction | $375.00 | 0.25 | $93.75 |
| 10/24/2018 | JD | Email | from G. Brown re: same - hearing dates | $375.00 | 0.25 | $93.75 |
| 10/24/2018 | NR | Email | from J. Klein re: hearing dates | $125.00 | 0.25 | $31.25 |
| 10/24/2018 | JD | Email | from C. Smith re: alternative dates for hearing | $375.00 | 0.25 | $93.75 |
| 10/24/2018 | JD | Email | to J. Klein re: dates | $375.00 | 0.25 | $93.75 |
| 10/24/2018 | JD | Email | to J. Klein re: dates | $375.00 | 0.25 | $93.75 |
| 10/24/2018 | JD | Email | from J. Klein re: coordinate dates | $375.00 | 0.25 | $93.75 |
| 10/24/2018 | JD | Email | from J. Klein re: dates | $375.00 | 0.25 | $93.75 |
| 10/24/2018 | JD | Email | from C. Smith re: hearing dates | $375.00 | 0.25 | $93.75 |
| 10/24/2018 | JD | Email | to C. Smith re: hearing date/ half-day/ witnesses | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | E-mails between JD/client and JD/OC re: hearing dates (20 x 0.25) | $375.00 | 5.00 | $1,875.00 |
| 10/25/2018 | JD | Email | to C. Smith re: dates | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | from C. Smith re: re-coordination/ dates | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | to C. Smith re: responded to C. Smith previous email re: hearing dates | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | from C. Smith re: alternate dates | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | from G. Brown re: responded to JD e-mail | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | from C. Smith re: hearing dates | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | from C. Smith re: November dates | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | to J. Klein re: dates in November | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | from J. Klein re: December dates | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | to J. Klein re: hearing in November | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | from J. Klein re: dates in December | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | to J. Klein re: issues with dates/ proposed scheduling order | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | from J. Klein re: dates | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | to C. Smith re: dates the first week of December | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | from C. Smith re: date in December | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | to J. Klein re: December availability | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | from J. Klein re: same | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | from J. Mayfield re: December availability | $375.00 | 0.25 | $93.75 |
| 10/25/2018 | JD | Email | to J. Mayfield re: dates in an attempt to get the hearing set. | $375.00 | 0.25 | $93.75 |
| 10/26/2018 | JD | Documents Reviewed | Reviewed Court's text order. | $375.00 | 0.25 | $93.75 |
| 10/26/2018 | JD | Email | E-mails between JD/clients and JD/OC coordinating hearing dates (8 x 0.25) | $375.00 | 2.00 | $750.00 |

| 10/26/2018 | JD | Email | to C. Smith re: dates for hearing | $375.00 | 0.25 | $93.75 |
|---|---|---|---|---|---|---|
| 10/26/2018 | JD | Email | to C. Smith re: getting Judge's clerk dates | $375.00 | 0.25 | $93.75 |
| 10/26/2018 | JD | Email | from C. Smith re: responded to JD email re: getting Judge's clerk dates | $375.00 | 0.25 | $93.75 |
| 10/26/2018 | JD | Email | from C. Smith re: confirming dates in December | $375.00 | 0.25 | $93.75 |
| 10/26/2018 | JD | Email | from C. Smith re: dates in November and December | $375.00 | 0.25 | $93.75 |
| 10/26/2018 | JD | Email | to J. Mayfield re: hearing date | $375.00 | 0.25 | $93.75 |
| 10/26/2018 | JD | Email | from J. Mayfield re: confirmed time with court on hearing date | $375.00 | 0.25 | $93.75 |
| 10/29/2018 | JD | Email | E-mail from OC re: hearing dates. | $375.00 | 0.25 | $93.75 |
| 10/29/2018 | AM | Phone Call | Called clerk; left a message. | $325.00 | 0.25 | $81.25 |
| 10/29/2018 | JD | Email | from J.Mayfield re: conflict with Judge/ dates to circulate that works for the parties and counsel | $375.00 | 0.25 | $93.75 |
| 10/30/2018 | AM | Documents Reviewed | Reviewed Court's text order. | $325.00 | 0.25 | $81.25 |
| 10/30/2018 | JD | Email | E-mail from OC re: Dec. 13 hearing date. | $375.00 | 0.25 | $93.75 |
| 10/30/2018 | JD | Email | E-mail confirming hearing date. | $375.00 | 0.25 | $93.75 |
| 10/30/2018 | JD | Email | E-mail to clients re: hearing date and scheduling prep. | $375.00 | 0.25 | $93.75 |
| 10/30/2018 | JD | Email | E-mail re: screenshots. | $375.00 | 0.25 | $93.75 |
| 10/30/2018 | JD | Email | E-mail to OC re: scheduling order. | $375.00 | 0.25 | $93.75 |
| 10/30/2018 | JD | Email | E-mail from CS. | $375.00 | 0.25 | $93.75 |
| 10/30/2018 | JD | Email | Reviewed Court's order setting hearing. | $375.00 | 0.25 | $93.75 |
| 10/30/2018 | JD | Email | E-mail from GB re: franchisee confusion. | $375.00 | 0.25 | $93.75 |
| 10/30/2018 | JD | Documents Prepared | Drafted discovery requests; discussed the same with AM. | $375.00 | 1.50 | $562.50 |
| 10/30/2018 | AM | Documents Prepared | Reviewed and edited discovery requests; Discussion with JD re: same | $325.00 | 0.75 | $243.75 |
| 10/30/2018 | JD | Email | from J. Mayfield re: December date on the Motion for Summary Judgment and the Injunction | $375.00 | 0.25 | $93.75 |
| 10/30/2018 | JD | Email | to J. Mayfield re: hearing date | $375.00 | 0.25 | $93.75 |
| 10/30/2018 | JD | Email | to C. Smith re: hearing set/ prep meeting | $375.00 | 0.25 | $93.75 |
| 10/30/2018 | JD | Email | to C. Smith re: screen shot the sequence pages | $375.00 | 0.25 | $93.75 |
| 10/30/2018 | JD | Email | to J. Mayfield re: agreeing on new Scheduling Order | $375.00 | 0.25 | $93.75 |
| 10/30/2018 | JD | Email | from C. Smith re: same | $375.00 | 0.25 | $93.75 |
| 10/30/2018 | AM | Email | Reviewed Notice of Electronic Filing re: Order Setting Motions and Evidentiary Injunction Hearing | $325.00 | 0.25 | $81.25 |
| 10/31/2018 | JD | Email | E-mail to clients re: discovery requests. | $375.00 | 0.25 | $93.75 |
| 10/31/2018 | AM | Email | E-mail to clients re: Supplemental Initial Disclosures. | $325.00 | 0.25 | $81.25 |

| 10/31/2018 | AM | Documents Prepared | Edited Supplemental Initial Disclosures. | $325.00 | 1.00 | $325.00 |
|---|---|---|---|---|---|---|
| 10/31/2018 | AM | Email | to C. Smith re: draft of the Supplemental Initial Disclosures prepared | $325.00 | 0.25 | $81.25 |
| 11/01/2018 | AM | Email | E-mail from GB re: deadline. | $325.00 | 0.25 | $81.25 |
| 11/01/2018 | JD | Documents Reviewed | Reviewed Court's text order. | $375.00 | 0.25 | $93.75 |
| 11/01/2018 | JD | Email | E-mail from GB. | $375.00 | 0.25 | $93.75 |
| 11/01/2018 | JD | Email | E-mail from GB re: prep session. | $375.00 | 0.25 | $93.75 |
| 11/01/2018 | JD | Hearing Preparation | Meeting to prepare for PI hearing. | $375.00 | 1.00 | $375.00 |
| 11/01/2018 | AM | Hearing Preparation | Meeting to prepare for PI hearing. | $325.00 | 1.00 | $325.00 |
| 11/01/2018 | NR | Hearing Preparation | Meeting to prepare for PI hearing. | $125.00 | 1.00 | $125.00 |
| 11/01/2018 | AM | Email | from G. Brown re: court deadline on disclosure | $325.00 | 0.25 | $81.25 |
| 11/01/2018 | AM | Email | from G. Brown re: same | $325.00 | 0.25 | $81.25 |
| 11/01/2018 | AM | Email | Reviewed Notice of Electronic Filing re: Order Mooting Motion for Leave | $325.00 | 0.25 | $81.25 |
| 11/05/2018 | AM | Email | E-mail from CS re: updated franchisee list. | $325.00 | 0.25 | $81.25 |
| 11/05/2018 | JD | Email | E-mail to OC re: Motion for Entry of Scheduling Order. | $375.00 | 0.25 | $93.75 |
| 11/05/2018 | JD | Email | E-mail from OC. | $375.00 | 0.25 | $93.75 |
| 11/05/2018 | JD | Email | E-mail to OC re: Motion. | $375.00 | 0.25 | $93.75 |
| 11/05/2018 | JD | Documents Prepared | Made edits to Discovery Requests. | $375.00 | 0.50 | $187.50 |
| 11/05/2018 | JD | Documents Prepared | Drafted Motion for Entry of Proposed Scheduling Order. | $375.00 | 0.50 | $187.50 |
| 11/05/2018 | NR | E-filed | Finalized and filed Motion for Entry of Proposed Scheduling Order. | $125.00 | 0.25 | $31.25 |
| 11/05/2018 | JD | Email | from G. Brown ███████ | $375.00 | 0.25 | $93.75 |
| 11/05/2018 | JD | Email | to J. Mayfield re: filing a motion on entry of a new scheduling order. | $375.00 | 0.25 | $93.75 |
| 11/05/2018 | JD | Email | to J. Klein re: filing the last version as unopposed. | $375.00 | 0.25 | $93.75 |
| 11/05/2018 | AM | Email | Reviewed Notice of Electronic Filing re: Proposed Scheduling Order filed Unopposed | $325.00 | 0.25 | $81.25 |
| 11/06/2018 | NR | Documents Prepared | Formatted discovery requests. | $125.00 | 1.00 | $125.00 |
| 11/06/2018 | AM | Documents Prepared | E-mail to SD forwarding case information. | $325.00 | 0.25 | $81.25 |
| 11/06/2018 | AM | Documents Prepared | Made edits to discovery requests. | $325.00 | 0.50 | $162.50 |
| 11/06/2018 | JD | Documents Prepared | Reviewed and finalized discovery requests. | $375.00 | 0.50 | $187.50 |
| 11/06/2018 | JD | Email | E-mail re: parent company. | $375.00 | 0.25 | $93.75 |

| 11/06/2018 | AM | Email | E-mail from SD. | $325.00 | 0.25 | $81.25 |
|---|---|---|---|---|---|---|
| 11/06/2018 | JD | Email | E-mail from CS. | $375.00 | 0.25 | $93.75 |
| 11/06/2018 | JD | Email | E-mail from GB. | $375.00 | 0.25 | $93.75 |
| 11/06/2018 | NR | Email | E-mail to OC forwarding discovery requests. | $125.00 | 0.25 | $31.25 |
| 11/06/2018 | AM | Email | E-mail to CS re: screenshots. | $325.00 | 0.25 | $81.25 |
| 11/06/2018 | AM | Email | E-mail from CS re: screenshots. | $325.00 | 0.25 | $81.25 |
| 11/06/2018 | AM | Email | to S. Driver re: screenshots from April and Declaration filed in support of the Motion for Preliminary Injunction | $325.00 | 0.25 | $81.25 |
| 11/06/2018 | AM | Email | from S. Driver re: screenshots | $325.00 | 0.25 | $81.25 |
| 11/06/2018 | AM | Email | to C. Smith re: screenshots of websites | $325.00 | 0.25 | $81.25 |
| 11/06/2018 | AM | Email | from C. Smith re: same | $325.00 | 0.25 | $81.25 |
| 11/08/2018 | AM | Email | E-mail following up on supplemental disclosures. | $325.00 | 0.25 | $81.25 |
| 11/08/2018 | AM | Email | E-mail from CS. | $325.00 | 0.25 | $81.25 |
| 11/08/2018 | AM | Email | to C. Smith re: screenshots/ supplemental disclosures | $325.00 | 0.25 | $81.25 |
| 11/08/2018 | AM | Email | from C. Smith re: attached screenshots | $325.00 | 0.25 | $81.25 |
| 11/09/2018 | AM | Email | E-mail from CS. | $325.00 | 0.25 | $81.25 |
| 11/09/2018 | NR | Email | E-mail from NR. | $125.00 | 0.25 | $31.25 |
| 11/09/2018 | NR | Email | E-mail from CS. | $125.00 | 0.25 | $31.25 |
| 11/09/2018 | NR | Email | E-mail re: screenshots. | $125.00 | 0.25 | $31.25 |
| 11/09/2018 | NR | Email | E-mail from CS. | $125.00 | 0.25 | $31.25 |
| 11/09/2018 | NR | Email | Finalized and served Plaintiff's Supplemental Initial Disclosures. | $125.00 | 0.25 | $31.25 |
| 11/09/2018 | JD | Email | E-mail to OC re: initial disclosures. | $375.00 | 0.25 | $93.75 |
| 11/09/2018 | JD | Email | E-mail from OC. | $375.00 | 0.25 | $93.75 |
| 11/09/2018 | AM | Email | from C. Smith re: MRR application | $325.00 | 0.25 | $81.25 |
| 11/09/2018 | NR | Email | to C. Smith re: screenshots | $125.00 | 0.25 | $31.25 |
| 11/09/2018 | NR | Email | from C. Smith re: responded to NH e-mail re: screenshots | $125.00 | 0.25 | $31.25 |
| 11/09/2018 | JD | Email | to C. Smith re: screenshots | $375.00 | 0.25 | $93.75 |
| 11/09/2018 | NR | Email | to C. Smith re: screenshots | $125.00 | 0.25 | $31.25 |
| 11/09/2018 | NR | Email | from C. Smith re: screenshots | $125.00 | 0.25 | $31.25 |
| 11/09/2018 | JD | Email | to J. Klein re: initial disclosures/ filing a motion | $375.00 | 0.25 | $93.75 |
| 11/09/2018 | JD | Email | from S. Keppler re: producing initial disclosures | $375.00 | 0.25 | $93.75 |
| 11/12/2018 | JD | Email | E-mail from GB re: hearing prep. | $375.00 | 0.25 | $93.75 |
| 11/12/2018 | JD | Email | E-mail from CS re: screenshot. | $375.00 | 0.25 | $93.75 |
| 11/12/2018 | JD | Email | E-mail from SD re: powerpoint. | $375.00 | 0.25 | $93.75 |
| 11/12/2018 | JD | Documents Prepared | Drafted Motion to Compel Initial Disclosures. | $375.00 | 1.00 | $375.00 |

| 11/12/2018 | AM | Documents Prepared | Reviewed and edited Motion to Compel Initial Disclosures. | $325.00 | 0.50 | $162.50 |
|---|---|---|---|---|---|---|
| 11/12/2018 | NR | Documents Prepared | Edited, finalized, and filed Motion to Compel Initial Disclosures. | $125.00 | 0.50 | $62.50 |
| 11/12/2018 | JD | Email | E-mail from GB re: hearing prep. | $375.00 | 0.25 | $93.75 |
| 11/12/2018 | JD | Email | E-mail from GB re: evidence. | $375.00 | 0.25 | $93.75 |
| 11/12/2018 | JD | Email | E-mail from GB re: evidence | $375.00 | 0.25 | $93.75 |
| 11/12/2018 | JD | Email | E-mail from GB re: evidence | $375.00 | 0.25 | $93.75 |
| 11/12/2018 | JD | Documents Reviewed | Reviewed Defendant's Initial Disclosures and discussed the same with AM. | $375.00 | 0.50 | $187.50 |
| 11/12/2018 | AM | Documents Reviewed | Reviewed Defendant's Initial Disclosures and discussed the same with JD. | $325.00 | 0.50 | $162.50 |
| 11/12/2018 | JD | Email | E-mail from OC re: Initial Disclosures. | $375.00 | 0.25 | $93.75 |
| 11/12/2018 | JD | Email | from G. Brown re: timeline/ adds by M. Liston | $375.00 | 0.25 | $93.75 |
| 11/12/2018 | JD | Email | from G. Brown re: Predictive's breach | $375.00 | 0.25 | $93.75 |
| 11/13/2018 | JD | Documents Reviewed | Reviewed Order Resetting Bench Trial | $375.00 | 0.25 | $93.75 |
| 11/14/2018 | JD | Email | E-mail from CS re: timeline | $375.00 | 0.25 | $93.75 |
| 11/14/2018 | AM | Documents Reviewed | Reviewed timeline. | $325.00 | 0.25 | $81.25 |
| 11/15/2018 | JD | Email | E-mail from OC re: settlement of Preliminary Injunction | $375.00 | 0.25 | $93.75 |
| 11/15/2018 | JD | Email | E-mail to client re: OC's e-mail. | $375.00 | 0.25 | $93.75 |
| 11/15/2018 | JD | Email | E-mail from GB. | $375.00 | 0.25 | $93.75 |
| 11/15/2018 | JD | Email | E-mail from GB. | $375.00 | 0.25 | $93.75 |
| 11/15/2018 | JD | Email | E-mail to OC re: issues with proposal. | $375.00 | 0.25 | $93.75 |
| 11/15/2018 | JD | Email | E-mail from OC re: supplemental initial disclosures. | $375.00 | 0.25 | $93.75 |
| 11/16/2018 | JD | Documents Reviewed | Reviewed Court's scheduling Order. | $375.00 | 0.25 | $93.75 |
| 11/19/2018 | NR | Calendar | Calendared Scheduling Order dates. | $125.00 | 0.25 | $31.25 |
| 11/19/2018 | JD | Documents Prepared | Drafted Proposed Order on Preliminary Injunction. | $375.00 | 1.00 | $375.00 |
| 11/19/2018 | JD | Email | Forwarded proposed order to OC. | $375.00 | 0.25 | $93.75 |
| 11/19/2018 | JD | Email | Forwarded draft to client. | $375.00 | 0.25 | $93.75 |
| 11/19/2018 | JD | Email | E-mail from GB. | $375.00 | 0.25 | $93.75 |
| 11/19/2018 | JD | Email | E-mail from CS. | $375.00 | 0.25 | $93.75 |
| 11/19/2018 | JD | Email | E-mail re: trading partners definition. | $375.00 | 0.25 | $93.75 |
| 11/19/2018 | JD | Email | E-mail from CS. | $375.00 | 0.25 | $93.75 |
| 11/20/2018 | JD | Email | E-mail from GB. | $375.00 | 0.25 | $93.75 |
| 11/20/2018 | NR | Email | E-mail forwarding PTN agreement. | $125.00 | 0.25 | $31.25 |
| 11/20/2018 | JD | Email | E-mail from CS. | $375.00 | 0.25 | $93.75 |

| 11/20/2018 | JD | Email | E-mail from OC. | $375.00 | 0.25 | $93.75 |
|---|---|---|---|---|---|---|
| 11/21/2018 | JD | Email | E-mail from CS re: application process. | $375.00 | 0.25 | $93.75 |
| 11/21/2018 | JD | Documents Prepared | Edited Motion to Compel Initial Disclosures. | $375.00 | 0.75 | $281.25 |
| 11/21/2018 | JD | Email | E-mail from OC re: proposed order. | $375.00 | 0.25 | $93.75 |
| 11/21/2018 | AM | Documents Prepared | Reviewed and Edited Motion to Compel Initial Disclosures. | $325.00 | 0.50 | $162.50 |
| 11/26/2018 | NR | Documents Prepared | Finalized supporting exhibits and filed Motion to Compel Supplemental Initial Disclosures. | $125.00 | 1.50 | $187.50 |
| 11/26/2018 | JD | Email | E-mail to clients forwarding OC's edits to proposed order. | $375.00 | 0.25 | $93.75 |
| 11/27/2018 | JD | Email | E-mail from GB re: edits. | $375.00 | 0.25 | $93.75 |
| 11/27/2018 | JD | Email | E-mail to OC re: edits. | $375.00 | 0.25 | $93.75 |
| 11/27/2018 | JD | Email | E-mail from OC re: scheduling phone call. | $375.00 | 0.25 | $93.75 |
| 11/27/2018 | JD | Email | E-mail to OC re: phone call. | $375.00 | 0.25 | $93.75 |
| 11/27/2018 | JD | Email | from G. Brown re: Preliminary Injunction | $375.00 | 0.25 | $93.75 |
| 11/28/2018 | AM | Email | Reviewed Notice of Electronic Filing re:MOTION to Appear Pro Hac Vice by Jordan A. Mayfield | $325.00 | 0.25 | $81.25 |
| 11/29/2018 | JD | Phone Call | Phone call with OC discussing PI agreement. | $375.00 | 0.50 | $187.50 |
| 11/30/2018 | JD | Email | E-mail from OC re: revised draft. | $375.00 | 0.25 | $93.75 |
| 11/30/2018 | JD | Email | E-mail from JD. | $375.00 | 0.25 | $93.75 |
| 11/30/2018 | JD | Documents Prepared | Edited draft and sent to clients for review. | $375.00 | 0.50 | $187.50 |
| 11/30/2018 | JD | Email | E-mail from CS. | $375.00 | 0.25 | $93.75 |
| 11/30/2018 | JD | Email | E-mail to OC forwarding updated draft. | $375.00 | 0.25 | $93.75 |
| 11/30/2018 | JD | Email | E-mail from OC re: scope. | $375.00 | 0.25 | $93.75 |
| 11/30/2018 | JD | Email | E-mail from JD re: statutory language. | $375.00 | 0.25 | $93.75 |
| 11/30/2018 | AM | Email | Reviewed Notice of Electronic Filing re: Order Granting Motion to Appear Pro Hac Vice | $325.00 | 0.25 | $81.25 |
| 11/30/2018 | AM | Email | Reviewed Notice of Electronic Filing re: Notice of Attorney Appearance | $325.00 | 0.25 | $81.25 |
| 12/01/2018 | JD | Email | E-mail to OC re: additional sentence. | $375.00 | 0.25 | $93.75 |
| 12/01/2018 | JD | Email | E-mail from OC re: additional edits. | $375.00 | 0.25 | $93.75 |
| 12/03/2018 | JD | Documents Reviewed | Reviewed proposed PI, discussed with clients, discussed with AM, and sent to OC. | $375.00 | 1.00 | $375.00 |
| 12/03/2018 | AM | Documents Reviewed | Reviewed Proposed PI and discussed the same with JD. | $325.00 | 0.50 | $162.50 |
| 12/03/2018 | AM | Email | E-mail from OC re: his client approving PI. | $325.00 | 0.25 | $81.25 |
| 12/03/2018 | AM | Documents Reviewed | Reviewed Supplemental Initial Disclosures from OC. Interoffice conference re: the same. | $325.00 | 0.25 | $81.25 |
| 12/03/2018 | JD | Documents Reviewed | Reviewed Supplemental Initial Disclosures from OC. Interoffice conference re: the same. | $375.00 | 0.25 | $93.75 |

| 12/03/2018 | NR | Documents Prepared | Drafted Joint Motion for Entry of PI. | $125.00 | 0.25 | $31.25 |
|---|---|---|---|---|---|---|
| 12/03/2018 | JD | Documents Reviewed | Reviewed Joint Motion for Entry of PI. | $375.00 | 0.25 | $93.75 |
| 12/03/2018 | NR | Email | E-mails to and from OC re: filing Joint Motion for PI (4 x 0.25); finalizing and filing of the same. | $125.00 | 1.00 | $125.00 |
| 12/04/2018 | JD | Email | E-mails to/from OC re: stipulations re: discovery (8 x 0.25) | $375.00 | 2.00 | $750.00 |
| 12/04/2018 | JD | Documents Prepared | Drafted Advisory to the Court. | $375.00 | 0.25 | $93.75 |
| 12/04/2018 | NR | E-filed | Filed Advisory to the Court. | $125.00 | 0.25 | $31.25 |
| 12/04/2018 | JD | Documents Reviewed | Reviewed Order Granting Preliminary Injunction | $375.00 | 0.25 | $93.75 |
| 12/04/2018 | JD | Email | E-mail to client re: next steps. | $375.00 | 0.25 | $93.75 |
| 12/04/2018 | JD | Conference | Interoffice conference re: damage model. | $375.00 | 0.25 | $93.75 |
| 12/04/2018 | AM | Conference | Interoffice conference re: damage model. | $325.00 | 0.25 | $81.25 |
| 12/04/2018 | AM | Email | Reviewed Notice of Filing re: Joint MOTION for Preliminary Injunction Order by Protradenet, LLC. | $325.00 | 0.25 | $81.25 |
| 12/04/2018 | AM | Documents Reviewed | Reviewed Notice of Electronic Filing re: Order Granting Motion for Order on Preliminary Injunction | $325.00 | 0.25 | $81.25 |
| 12/04/2018 | NR | E-filed | Finalized and filed Advisory to the Court | $125.00 | 0.25 | $31.25 |
| 12/04/2018 | JD | Email | from J. Mayfield re: draft of Proposed Protective Order | $375.00 | 0.25 | $93.75 |
| 12/05/2018 | JD | Documents Reviewed | Reviewed Defendant's Initial Discovery Requests. | $375.00 | 0.25 | $93.75 |
| 12/06/2018 | JD | Documents Reviewed | Reviewed Court's text order. | $375.00 | 0.25 | $93.75 |
| 12/06/2018 | JD | Documents Reviewed | Reviewed Defendant's discovery responses. | $375.00 | 0.50 | $187.50 |
| 12/06/2018 | JD | Email | Forwarded discovery responses to client. | $375.00 | 0.25 | $93.75 |
| 12/07/2018 | AM | Documents Reviewed | Reviewed Court Text Order r: Motion for Preliminary Injunction | $325.00 | 0.25 | $81.25 |
| 12/12/2018 | AM | Documents Reviewed | Reviewed docket text re: Order Cancelling Motion Hearing | $325.00 | 0.25 | $81.25 |
| 12/19/2018 | AM | Documents Reviewed | Reviewed docket text re: Order Granting Motion for Summary Judgment | $325.00 | 0.25 | $81.25 |
| 01/07/2019 | JD | Email | to C. Smith re: getting responsive documents | $375.00 | 0.25 | $93.75 |
| 01/07/2019 | JD | Email | from C. Smith re: same | $375.00 | 0.25 | $93.75 |
| 01/07/2019 | NR | Email | to C. Smith re: discovery | $125.00 | 0.25 | $31.25 |
| 01/07/2019 | NR | Email | from C. Smith re: same | $125.00 | 0.25 | $31.25 |
| 01/08/2019 | NR | Email | to J. Mayfield re: redlined version of Protective Order | $125.00 | 0.25 | $31.25 |
| 01/08/2019 | NR | Email | from J. Mayfield re: revisions | $125.00 | 0.25 | $31.25 |
| 01/08/2019 | NR | Email | from J. Mayfield | $125.00 | 0.25 | $31.25 |

| 01/10/2019 | JD | Phone Call | Phone call with Defense Counsel re: Websites | $375.00 | 0.25 | $93.75 |
|---|---|---|---|---|---|---|
| 01/11/2019 | AM | Email | to JD re: Responsive Emails Status | $325.00 | 0.25 | $81.25 |
| 01/14/2019 | JD | Documents Prepared | Draft, Research, and Review Motion to Enforce; Correspondence with Client re: Same | $375.00 | 1.50 | $562.50 |
| 01/14/2019 | JD | Documents Prepared | Review, Draft, and Edit Plaintiff's Discovery Responses; Correspondence with Client re: Same | $375.00 | 0.75 | $281.25 |
| 01/14/2019 | NR | Documents Prepared | Draft and Edit Plaintiff's Discovery Responses; Correspondence with Client re: Same | $125.00 | 0.50 | $62.50 |
| 01/15/2019 | NR | Email | to J. Klein re: Discovery Responses | $125.00 | 0.25 | $31.25 |
| 01/15/2019 | NR | Email | to S. Keppler re: returned email | $125.00 | 0.25 | $31.25 |
| 01/15/2019 | NR | Email | from S. Keppler | $125.00 | 0.25 | $31.25 |
| 01/15/2019 | AM | Documents Prepared | Initial review responsive emails | $325.00 | 1.25 | $406.25 |
| 01/15/2019 | NR | Documents Reviewed | Review and organize production | $125.00 | 0.75 | $93.75 |
| 01/16/2019 | NR | Email | to J. Klein re: verification | $125.00 | 0.25 | $31.25 |
| 01/16/2019 | NR | Email | from S. Keppler re: documents produced | $125.00 | 0.25 | $31.25 |
| 01/16/2019 | NR | Email | to S. Keppler re: documents produced / bates stamps | $125.00 | 0.25 | $31.25 |
| 01/16/2019 | NR | Email | from S. Keppler re: same | $125.00 | 0.25 | $31.25 |
| 01/16/2019 | NR | Email | to S. Keppler re: supplemental initial disclosure - bates stamps | $125.00 | 0.25 | $31.25 |
| 01/16/2019 | AM | Documents Prepared | Eleeza Johnson (EJ): downloading emails from shared drive, uploading to dropbox & unboxing folders | $45.00 | 1.50 | $67.50 |
| 01/20/2019 | AM | Email | EJ: emails & messages with reviewers about dropbox issues | $45.00 | 0.25 | $11.25 |
| 01/21/2019 | AM | Documents Reviewed | Reviewed Notice of Electronic Filing re: filed J. Mayfield; Docket Text: Joint Motion for Entry of Confidentiality and Protective Order | $325.00 | 0.25 | $81.25 |
| 01/21/2019 | AM | Meeting | Meeting SK re: Motion for Enforcement | $325.00 | 0.25 | $81.25 |
| 01/21/2019 | JD | Meeting | Meeting SK re: Motion for Enforcement | $375.00 | 0.25 | $93.75 |
| 01/21/2019 | NR | Meeting | Meeting SK re: Motion for Enforcement | $125.00 | 0.25 | $31.25 |
| 01/21/2019 | NR | Email | to J. Dunnam re: Joint Motion for Entry of Protective Order | $125.00 | 0.25 | $31.25 |
| 01/21/2019 | AM | Discussion | EJ: Discovery Review | $45.00 | 4.20 | $189.00 |
| 01/21/2019 | AM | Discussion | Discussions with Jim/Eleeza/Reviewers | $325.00 | 0.50 | $162.50 |
| 01/21/2019 | JD | Discussion | Discussions with Eleeza/Andrea/Reviewers | $375.00 | 0.50 | $187.50 |
| 01/22/2019 | AM | Documents Reviewed | Reviewed Notice of Electronic Filing re: Docket Text: Order Granting Motion for Entry of Confidentiality and Protective Order | $325.00 | 0.25 | $81.25 |
| 01/22/2019 | AM | Documents Reviewed | EJ: checking in on progress and running reports for privileged documents | $45.00 | 1.00 | $45.00 |

| 01/23/2019 | AM | Documents Reviewed | reviewed Motion to Dismiss Order. Discussed the same with JD | $325.00 | 0.50 | $162.50 |
| 01/23/2019 | JD | Documents Reviewed | reviewed Motion to Dismiss Order. Discussed the same with AM | $375.00 | 0.50 | $187.50 |
| 01/23/2019 | AM | Conference | conference with EJ re: document review software | $325.00 | 0.25 | $81.25 |
| 01/23/2019 | AM | Conference | EJ: conference with AM re: document review software | $45.00 | 0.25 | $11.25 |
| 01/23/2019 | AM | Conference | conference with document reviewer re: responsive document | $325.00 | 0.50 | $162.50 |
| 01/23/2019 | AM | Documents Reviewed | reviewed Notice of Electronic Filing re: Docket Text: Order Granting in Part Defendants' Motion to Dismiss in Member Case. | $325.00 | 0.25 | $81.25 |
| 01/23/2019 | AM | Email | to G. Brown re: attachment of Order on Motion to Dismiss | $325.00 | 0.25 | $81.25 |
| 01/23/2019 | JD | Email | to G. Brown re: Motion to Dismiss filed by the Judge | $375.00 | 0.25 | $93.75 |
| 01/23/2019 | AM | Documents Reviewed | EJ: Discovery review | $45.00 | 2.00 | $90.00 |
| 01/24/2019 | AM | Documents Reviewed | went through documents that reviewers had questions on; discussed Everlaw procedures with EJ | $325.00 | 1.00 | $325.00 |
| 01/24/2019 | AM | Email | from G. Brown re: same | $325.00 | 0.25 | $81.25 |
| 01/24/2019 | JD | Email | from G. Brown re: Motion to Dismiss Order | $375.00 | 0.25 | $93.75 |
| 01/24/2019 | JD | Email | to G. Brown re: evidence | $375.00 | 0.25 | $93.75 |
| 01/24/2019 | JD | Email | from G. Brown re: same | $375.00 | 0.25 | $93.75 |
| 01/24/2019 | JD | Email | to G. Brown re: Motion to Dismiss order/ discovery | $375.00 | 0.25 | $93.75 |
| 01/24/2019 | AM | Documents Reviewed | EJ: checking status and discovery review. | $45.00 | 0.25 | $11.25 |
| 01/25/2019 | AM | Discussion | Discussions re: document production ██████ ██████████████████████████ | $325.00 | 2.00 | $650.00 |
| 01/25/2019 | AM | Meeting | EJ: Meeting re: Review Program | $45.00 | 0.50 | $22.50 |
| 01/25/2019 | JD | Meeting | Meeting with AM and EJ re: Review Program | $375.00 | 0.50 | $187.50 |
| 01/25/2019 | AM | Meeting | Meeting with AM and EJ re: Review Program | $325.00 | 0.50 | $162.50 |
| 01/28/2019 | NR | Email | to J. Klein re: attached Plaintiff's supplemental production | $125.00 | 0.25 | $31.25 |
| 01/28/2019 | NR | Email | to S. Kuykendall r: attached supplemental production from the Defendant's | $125.00 | 0.25 | $31.25 |
| 01/28/2019 | NR | Documents Prepared | Review, format, finalize supplemental production. | $125.00 | 1.50 | $187.50 |
| 01/29/2019 | MZ | Interoffice Conference | Interoffice conference with JD re: discovery matters | $125.00 | 0.25 | $31.25 |

| 01/30/2019 | AM | Interoffice Conference | Meeting to discuss expert designation with Dwyer; interoffice conference re: the same. Phone call with additional expert. | $325.00 | 3.00 | $975.00 |
|---|---|---|---|---|---|---|
| 01/30/2019 | NR | Interoffice Conference | Meeting to discuss expert designation with Dwyer; interoffice conference re: the same. Phone call with additional expert. | $125.00 | 3.00 | $375.00 |
| 01/30/2019 | JD | Interoffice Conference | Meeting to discuss expert designation with Dwyer; interoffice conference re: the same. Phone call with additional expert. | $375.00 | 3.00 | $1,125.00 |
| 01/30/2019 | AM | Conference | Discovery - production; conference with JD re: the same | $325.00 | 1.50 | $487.50 |
| 01/30/2019 | JD | Conference | Discovery - production; conference with JD re: the same | $375.00 | 1.50 | $562.50 |
| 01/31/2019 | JD | Documents Reviewed | Final review of supplemental production of emails | $375.00 | 1.50 | $562.50 |
| 02/01/2019 | NR | Documents Reviewed | Document Reviewers (Potential Production) - 1/15/2019 - 1/31/2019 | $45.00 | 49.00 | $2,205.00 |
| 02/05/2019 | NR | E-filed | Finalized and filed Joint Motion to Extend Scheduling Order | $125.00 | 0.50 | $62.50 |
| 02/05/2019 | AM | Documents Reviewed | Reviewed Notice of Electronic Filing re: Docket Text: Text Order Granting in Part and Denying in part Motion to Extend Scheduling Order Deadlines | $325.00 | 0.25 | $81.25 |
| **Non-billable Time Entries:** | | | | | | |
| 02/01/2019 | NR | Documents Reviewed | Document Reviewers (Potential Production) | $45.00 | 15.00 | $675.00 |
| | | | | Totals: | **253.20** | **$60,821.50** |

## Expenses

| Date | EE | Activity | Description | Cost | Quantity | Line Total |
|---|---|---|---|---|---|---|
| 02/01/2019 | NR | Software | Everlaw: 1.5 GB | $18.00 | 1.5 | $27.00 |
| | | | | | Expense Total: | **$27.00** |

| | |
|---|---|
| Time Entry Sub-Total: | $60,821.50 |
| Expense Sub-Total: | $27.00 |
| **Sub-Total:** | $60,848.50 |
| | |
| **Total:** | $60,848.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$60,848.50** |

**DUNNAM & DUNNAM, L.L.P**
4125 West Waco Drive
Waco, TX 76710
United States
(254) 753-6437



**The Dwyer Group**
Attn: Accounts Payable
1010 North University Parks Drive
Waco, TX 76707

| | |
|---|---|
| **Balance** | $9,362.50 |
| **Invoice #** | 40713 |
| **Invoice Date** | March 4, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | March 04, 2019 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Protradenet LLC v. Predictive Profiles, Inc.**

For services rendered between
February 06, 2019 and February 28, 2019

**Time Entries**

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|------|-----|----------|-------------|------|-------|------------|
| 02/08/2019 | AM | Review | Reviewed Amended Counterclaim; discussed the same with JD. | $325.00 | 0.50 | $162.50 |
| 02/08/2019 | JD | Interoffice Conference | Interoffice conference with AM re: Amended Counterclaim. | $375.00 | 0.25 | $93.75 |
| 02/08/2019 | AM | Interoffice Conference | Interoffice conference with JD re: discovery requests. | $325.00 | 0.25 | $81.25 |
| 02/08/2019 | JD | Interoffice Conference | Interoffice conference with AM re: discovery requests. | $375.00 | 0.25 | $93.75 |
| 02/08/2019 | JD | Email | Correspondence with OC re: Mediation; Correspondence with Client re: Same | $375.00 | 0.50 | $187.50 |
| 02/08/2019 | JD | Email | Correspondence with Dr. North re: Report | $375.00 | 0.25 | $93.75 |
| 02/13/2019 | AM | Phone Conference | AM/JD phone conference with VJ re: moving forward on case and answer to counterclaim. | $325.00 | 0.25 | $81.25 |
| 02/13/2019 | JD | Phone Conference | JD/AM phone conference with VJ re: moving forward on case and answer to counterclaim. | $375.00 | 0.25 | $93.75 |
| 02/13/2019 | JD | Interoffice Conference | Interoffice conference with AM. | $375.00 | 0.25 | $93.75 |
| 02/13/2019 | AM | Interoffice Conference | Interoffice conference with JD. | $325.00 | 0.25 | $81.25 |
| 02/13/2019 | JD | Conference | Conference with GM re: case. | $375.00 | 0.25 | $93.75 |
| 02/19/2019 | JD | Email | Correspondence with Victor Johnson re: Counterclaim; Correspondence with Client re: Questions | $375.00 | 0.50 | $187.50 |

| 02/19/2019 | JD | Meeting | Meeting with Client re: Answer and Counterclaim | $375.00 | 1.00 | $375.00 |
|---|---|---|---|---|---|---|
| 02/19/2019 | NR | Meeting | Meeting with Client re: Answer and Counterclaim | $125.00 | 1.00 | $125.00 |
| 02/19/2019 | AM | Meeting | Meeting with Client re: Answer and Counterclaim | $325.00 | 1.00 | $325.00 |
| 02/20/2019 | AM | Draft | Worked on draft of answer and counterclaim. | $325.00 | 0.25 | $81.25 |
| 02/20/2019 | LE | Interoffice Conference | Interoffice conference re: draft of answer and counterclaim. | $125.00 | 0.25 | $31.25 |
| 02/20/2019 | NR | Interoffice Conference | Interoffice conference re: draft of answer and counterclaim. | $125.00 | 0.25 | $31.25 |
| 02/20/2019 | JD | Interoffice Conference | Interoffice conference re: draft of answer and counterclaim. | $375.00 | 0.25 | $93.75 |
| 02/20/2019 | EJ | Documents Reviewed | (EJ) Document review | $45.00 | 7.50 | $337.50 |
| 02/20/2019 | AM | Research | (AB) Research re: counterclaim/██████████ | $250.00 | 4.00 | $1,000.00 |
| 02/20/2019 | JD | Documents Prepared | Draft Answer and Counterclaim; Correspondence with Client re: Same | $375.00 | 2.50 | $937.50 |
| 02/21/2019 | AM | Interoffice Conference | Interoffice conference with EJ re: discovery search results and original answer. | $325.00 | 1.00 | $325.00 |
| 02/21/2019 | AM | Interoffice Conference | (EJ) Interoffice conference with AM re: discovery search results and original answer. | $325.00 | 1.00 | $325.00 |
| 02/21/2019 | AM | Interoffice Conference | Interoffice conference JD/EJ/AM re: search results | $325.00 | 0.25 | $81.25 |
| 02/21/2019 | AM | Interoffice Conference | (EJ) Interoffice conference JD/EJ/AM re: search results | $325.00 | 0.25 | $81.25 |
| 02/21/2019 | JD | Interoffice Conference | Interoffice conference JD/EJ/AM re: search results | $375.00 | 0.25 | $93.75 |
| 02/21/2019 | EJ | Review | Review document for answer | $325.00 | 2.50 | $812.50 |
| 02/21/2019 | JD | Documents Prepared | Review and Edit Answer and Counterclaim | $375.00 | 0.50 | $187.50 |
| 02/21/2019 | AM | Documents Prepared | Review and Edit Answer and Counterclaim | $325.00 | 0.50 | $162.50 |
| 02/21/2019 | NR | Documents Prepared | Finalize and File Answer and Counterclaim | $125.00 | 0.50 | $62.50 |
| 02/22/2019 | AM | Interoffice Conference | JD/AM - phone conference with VJ re: upcoming deadlines, next steps, and discovery | $325.00 | 0.25 | $81.25 |
| 02/22/2019 | JD | Interoffice Conference | JD/AM - phone conference with VJ re: upcoming deadlines, next steps, and discovery | $375.00 | 0.25 | $93.75 |
| 02/22/2019 | AM | Review | Review of Defendants' discovery responses in preparation for drafting additional requests. Drafted additional requests | $325.00 | 0.50 | $162.50 |
| 02/22/2019 | AM | Interoffice Conference | Interoffice conference with JD re: depositions. | $325.00 | 0.25 | $81.25 |
| 02/22/2019 | JD | Interoffice Conference | Interoffice conference with AM re: depositions. | $375.00 | 0.25 | $93.75 |
| 02/22/2019 | JD | Correspondence | Email and Phone call with Victor re: Expert | $375.00 | 0.25 | $93.75 |
| 02/22/2019 | JD | Email | Correspondence with Dr. North re: Victor Johnson; Correspondence with Client re: Case Status | $375.00 | 0.50 | $187.50 |

| 02/25/2019 | EJ | Review | Production comparison and search for specific emails. | $125.00 | 0.50 | $62.50 |
|---|---|---|---|---|---|---|
| 02/25/2019 | AM | Draft | Drafted Second Set for RFPs. | $325.00 | 0.50 | $162.50 |
| 02/25/2019 | AM | Draft | Drafted Second Set of Interrogatories. | $325.00 | 0.50 | $162.50 |
| 02/25/2019 | AM | Draft | Worked on draft of PreCompel letter. | $325.00 | 1.00 | $325.00 |
| 02/25/2019 | AM | Interoffice Conference | Interoffice conference with EJ re: discovery responses | $325.00 | 0.25 | $81.25 |
| 02/25/2019 | EJ | Interoffice Conference | Interoffice conference with AM re: discovery responses | $325.00 | 0.25 | $81.25 |
| 02/25/2019 | JD | Documents Reviewed | Review and edit supplemental discovery requests | $375.00 | 0.50 | $187.50 |
| 02/26/2019 | EJ | Review | ███ discovery review, search and discussion with AM re: the same. | $125.00 | 0.50 | $62.50 |
| 02/26/2019 | AM | Interoffice Conference | Interoffice conference with EJ re: ███ discovery review and search. | $325.00 | 0.50 | $162.50 |
| 02/26/2019 | JD | Email | Correspondence with V. Johnson re: adtl discovery requests | $375.00 | 0.25 | $93.75 |
| 02/27/2019 | JD | Emails | Correspondence with Client re: Mediation; Correspondence with OC re: Same | $375.00 | 0.75 | $281.25 |
| 02/28/2019 | JD | Email | Correspondence with Dr. North and V. Johnson re: Expert Report | $375.00 | 0.25 | $93.75 |

|  | | | | Totals: | **36.50** | **$9,362.50** |
|---|---|---|---|---|---|---|

| Time Entry Sub-Total: | $9,362.50 |
|---|---|
| **Sub-Total:** | $9,362.50 |
| **Total:** | $9,362.50 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$9,362.50** |

**DUNNAM & DUNNAM, L.L.P**
4125 West Waco Drive
Waco, TX 76710
United States
(254) 753-6437



**The Dwyer Group**
Attn: Accounts Payable
1010 North University Parks Drive
Waco, TX 76707

| | |
|---|---|
| **Balance** | $31,098.00 |
| **Invoice #** | 40797 |
| **Invoice Date** | April 2, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | April 02, 2019 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Protradenet LLC v. Predictive Profiles, Inc.**

For services rendered between
March 01, 2019 and March 31, 2019

**Time Entries**

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 03/01/2019 | EJ | Email | Email and document review | $45.00 | 3.50 | $157.50 |
| 03/01/2019 | AM | Interoffice Conference | Interoffice Conference with EJ re: discovery. | $325.00 | 0.50 | $162.50 |
| 03/01/2019 | EJ | Interoffice Conference | Interoffice Conference with AM re: discovery | $325.00 | 0.50 | $162.50 |
| 03/03/2019 | EJ | Email | Email and document review. | $45.00 | 3.50 | $157.50 |
| 03/04/2019 | JD | Email | Email to GB re: enforcement. | $375.00 | 0.25 | $93.75 |
| 03/04/2019 | EJ | Review | Review emails and interoffice conference with JD/AM re: the same. | $45.00 | 2.50 | $112.50 |
| 03/04/2019 | AM | Interoffice Conference | Interoffice conference with JD/EJ re: review of emails. | $325.00 | 0.75 | $243.75 |
| 03/04/2019 | JD | Interoffice Conference | Interoffice conference with JD/AM/EJ re: review of emails. | $375.00 | 0.75 | $281.25 |
| 03/05/2019 | NR | Email | Email GB re: mediation. | $125.00 | 0.25 | $31.25 |
| 03/05/2019 | NR | Email | Email from CS re: dates for mediation. | $125.00 | 0.25 | $31.25 |
| 03/05/2019 | NR | Email | Email OC re: proposed mediation dates. | $125.00 | 0.25 | $31.25 |
| 03/05/2019 | NR | Email | Email to/from OC re: additional mediation dates. | $125.00 | 0.30 | $37.50 |
| 03/05/2019 | NR | Email | Email to CS re: mediation dates (not on a Friday). | $125.00 | 0.25 | $31.25 |
| 03/05/2019 | NR | Email | Email to OC re: proposed April mediation dates. | $125.00 | 0.25 | $31.25 |
| 03/05/2019 | AM | Interoffice Conference | Interoffice conference with JD re: mediation. | $325.00 | 0.50 | $162.50 |

| 03/05/2019 | JD | Interoffice Conference | Interoffice conference with AM re: mediation. | $375.00 | 0.50 | $187.50 |
|---|---|---|---|---|---|---|
| 03/06/2019 | NR | Email | Email from OC re: mediation dates and mediator. | $125.00 | 0.25 | $31.25 |
| 03/06/2019 | JD | Email | Email to VJ re: status of damage calculations. | $375.00 | 0.25 | $93.75 |
| 03/06/2019 | NR | Email | Email OC re: approval of mediator. | $125.00 | 0.25 | $31.25 |
| 03/06/2019 | NR | Email | Email to CS et al re: mediation date. | $125.00 | 0.25 | $31.25 |
| 03/06/2019 | NR | Email | Email from CS re: confirmation of mediation. | $125.00 | 0.25 | $31.25 |
| 03/06/2019 | NR | Email | Email from OC re: mediation and proposed joint motion for amended scheduling order. | $125.00 | 0.25 | $31.25 |
| 03/06/2019 | JD | Documents Prepared | Review Joint Motion for Amended Scheduling Order and proposed Order, and email to SM et al re: same. | $375.00 | 0.50 | $187.50 |
| 03/06/2019 | JD | Email | Email from Dr. North re:  damages. | $375.00 | 0.25 | $93.75 |
| 03/06/2019 | JD | Email | Email to VJ et al re: meeting with Dr. North. | $375.00 | 0.25 | $93.75 |
| 03/06/2019 | JD | Interoffice Conference | Interoffice conference re: case status and email to GB/VJ re: case status. | $375.00 | 1.25 | $468.75 |
| 03/06/2019 | NR | Email | Email code for conference call to VJ/CD et al. | $125.00 | 0.25 | $31.25 |
| 03/06/2019 | EJ | Review | Review of discovery emails and interoffice conference with AM/JD re: the same. | $45.00 | 0.50 | $22.50 |
| 03/06/2019 | AM | Interoffice Conference | Interoffice conference with JD/EJ re: review of discovery emails. | $325.00 | 0.25 | $81.25 |
| 03/06/2019 | JD | Interoffice Conference | Interoffice conference with AM/EJ re: review of discovery emails. | $375.00 | 0.25 | $93.75 |
| 03/07/2019 | JD | Email | Email to OC re: scheduling and mediation matters. | $375.00 | 0.25 | $93.75 |
| 03/07/2019 | JD | Email | Email from OC re: amended motion for SO. | $375.00 | 0.25 | $93.75 |
| 03/07/2019 | EJ | Review | Review email discovery and interoffice conference with JD/AM re: the same. | $45.00 | 4.25 | $191.25 |
| 03/07/2019 | AM | Interoffice Conference | Interoffice conference with JD/EJ re: review of email discovery. | $325.00 | 0.50 | $162.50 |
| 03/07/2019 | JD | Interoffice Conference | Interoffice conference with AM/EJ re: review of email discovery. | $375.00 | 0.50 | $187.50 |
| 03/08/2019 | JD | Email | Email to/from VJ et al re: expert information. | $375.00 | 0.25 | $93.75 |
| 03/08/2019 | JD | Email | Email OC re: Scheduling Order. | $375.00 | 0.25 | $93.75 |
| 03/08/2019 | JD | Email | Email from OC re: deadlines and scheduling order. | $375.00 | 0.25 | $93.75 |
| 03/08/2019 | JD | Email | Email from OC re: scheduling matters. | $375.00 | 0.25 | $93.75 |
| 03/08/2019 | JD | Worked | Worked on and had numerous conferences re: expert designation. Worked on discovery supplementation. | $375.00 | 3.25 | $1,218.75 |
| 03/08/2019 | AM | Interoffice Conference | Interoffice conference with JD re: expert designation deadline and moving the trial date. | $325.00 | 0.50 | $162.50 |
| 03/08/2019 | JD | Interoffice Conference | Interoffice conference with AM re: expert designation deadline and moving the trial date. | $375.00 | 0.50 | $187.50 |

| 03/10/2019 | JD | Email | Email Dr. North re: damages. | $375.00 | 0.25 | $93.75 |
|---|---|---|---|---|---|---|
| 03/10/2019 | JD | Email | Email from Dr. North re: damages. | $375.00 | 0.25 | $93.75 |
| 03/10/2019 | JD | Worked | Worked on and made numerous telephone calls re: expert designation. | $375.00 | 1.50 | $562.50 |
| 03/10/2019 | JD | Documents Reviewed | Review Expert Report | $375.00 | 1.00 | $375.00 |
| 03/11/2019 | JD | Email | Email from GB re: North Expert report. | $375.00 | 0.25 | $93.75 |
| 03/11/2019 | JD | Email | Email from GB et al re: Expert report. | $375.00 | 0.25 | $93.75 |
| 03/11/2019 | JD | Email | Email to GB re: Expert report. | $375.00 | 0.25 | $93.75 |
| 03/11/2019 | AM | Interoffice Conference | Interoffice conference with JD/NR re: Expert Designation and Initial Disclosures | $325.00 | 0.50 | $162.50 |
| 03/11/2019 | JD | Interoffice Conference | Interoffice conference with AM/NR re: Expert Designation and Initial Disclosures | $375.00 | 0.50 | $187.50 |
| 03/11/2019 | NR | Interoffice Conference | Interoffice conference with JD/AM re: Expert Designation and Initial Disclosures | $125.00 | 0.50 | $62.50 |
| 03/11/2019 | JD | Email | Email from GB re: damages | $375.00 | 0.25 | $93.75 |
| 03/11/2019 | AM | Email | Email to GB re: damages. | $325.00 | 0.25 | $81.25 |
| 03/11/2019 | AM | Email | Email to VJ re: damages. | $325.00 | 0.25 | $81.25 |
| 03/11/2019 | AM | Email | Email GB/VJ re: Second Supplemental Initial Disclosures and Expert Designation. | $325.00 | 0.25 | $81.25 |
| 03/11/2019 | JD | Email | Email Dr. North re: Second Supplemental Initial Disclosures and Expert Designation. | $375.00 | 0.25 | $93.75 |
| 03/11/2019 | AM | Review | Reviewed report and email Dr. North. | $325.00 | 0.25 | $81.25 |
| 03/11/2019 | AM | Email | Email from Dr. North re: revisions. | $325.00 | 0.25 | $81.25 |
| 03/11/2019 | AM | Email | Email GB re: Exhibit supplement to initial disclosures. | $325.00 | 0.25 | $81.25 |
| 03/11/2019 | AM | Email | Email OC re: expert designation and second supplemental disclosures. | $325.00 | 0.25 | $81.25 |
| 03/11/2019 | JD | Email | Forward of OC emails regarding scheduling order to GB/VJ. | $375.00 | 0.25 | $93.75 |
| 03/11/2019 | JD | Interoffice Conference | Interoffice conference with AM/EJ/NR re: discovery. | $375.00 | 0.25 | $93.75 |
| 03/11/2019 | EJ | Interoffice Conference | Interoffice conference with AM/JD/NR re: discovery. | $375.00 | 0.25 | $93.75 |
| 03/11/2019 | AM | Interoffice Conference | Interoffice conference with JD/EJ/NR re: discovery. | $325.00 | 0.25 | $81.25 |
| 03/11/2019 | NR | Interoffice Conference | Interoffice conference with JD/AM/EJ re: discovery. | $125.00 | 0.25 | $31.25 |
| 03/11/2019 | AM | Interoffice Conference | Interoffice conference with JD re: expert designation. | $325.00 | 0.50 | $162.50 |
| 03/11/2019 | JD | Interoffice Conference | Interoffice conference with AM re: expert designation. | $375.00 | 0.50 | $187.50 |

| 03/11/2019 | AM | Interoffice Conference | Interoffice conference with intern (KG) re: research. | $325.00 | 0.25 | $81.25 |
|---|---|---|---|---|---|---|
| 03/11/2019 | AM | Interoffice Conference | (KG) interoffice conference with AM re: research. | $125.00 | 0.25 | $31.25 |
| 03/11/2019 | AM | Draft | Drafted Designation of Experts. | $325.00 | 1.50 | $487.50 |
| 03/11/2019 | JD | Worked | Worked on draft of Designation of Experts. | $375.00 | 1.00 | $375.00 |
| 03/11/2019 | AM | Phone Conference | Phone conference with Dr. Charles North re: expert report; Phone conference with VJ re: Same | $325.00 | 0.50 | $162.50 |
| 03/11/2019 | JD | Phone Conference | Phone conference with Dr. Charles North re: expert report; Phone conference with VJ re: Same | $375.00 | 0.50 | $187.50 |
| 03/11/2019 | AM | Draft | Drafted supplemental initial disclosures; interoffice conference with JD re: the same. | $325.00 | 1.25 | $406.25 |
| 03/11/2019 | JD | Review | Review draft of supplemental initial disclosures; interoffice conference with AM re: the same. | $375.00 | 0.75 | $281.25 |
| 03/11/2019 | AM | Proofread | Proofread, combined exhibits, bates labeled, finalized, and served Supplemental Initial Disclosures. | $325.00 | 1.00 | $325.00 |
| 03/11/2019 | AM | Research | (KG) Researched Expert Designation for Fact Witness. | $125.00 | 0.25 | $31.25 |
| 03/12/2019 | NR | Email | Email from CS re: April mediation dates. | $125.00 | 0.25 | $31.25 |
| 03/12/2019 | JD | Interoffice Conference | Interoffice conference with AM/NR re: emails concerning opposed motion for entry of scheduling order. | $375.00 | 0.25 | $93.75 |
| 03/12/2019 | AM | Interoffice Conference | Interoffice conference with JD/NR re: emails concerning opposed motion for entry of scheduling order. | $325.00 | 0.25 | $81.25 |
| 03/12/2019 | NR | Interoffice Conference | Interoffice conference with JD/AM re: emails concerning opposed motion for entry of scheduling order. | $125.00 | 0.25 | $31.25 |
| 03/12/2019 | AM | Interoffice Conference | Interoffice conference with JD/EJ/NR re: responsive documents and prep information for phone conference. | $325.00 | 0.25 | $81.25 |
| 03/12/2019 | JD | Interoffice Conference | Interoffice conference with AM/EJ/NR re: responsive documents and prep information for phone conference. | $375.00 | 0.25 | $93.75 |
| 03/12/2019 | EJ | Interoffice Conference | Interoffice conference with JD/AM/NR re: responsive documents and prep information for phone conference. | $375.00 | 0.25 | $93.75 |
| 03/12/2019 | NR | Interoffice Conference | Interoffice conference with JD/EJ/AM re: responsive documents and prep information for phone conference. | $125.00 | 0.25 | $31.25 |
| 03/12/2019 | JD | Documents Prepared | Prepared Response to Opposed Motion to Amend Scheduling Order. | $375.00 | 2.75 | $1,031.25 |
| 03/12/2019 | JD | Email | Email to GB/VJ re: Response to Opposed Motion to Amend Scheduling Order. | $375.00 | 0.25 | $93.75 |
| 03/12/2019 | AM | Email | Email all re: edits to Response to Opposed Motion to Amend Scheduling Order. | $325.00 | 0.25 | $81.25 |
| 03/12/2019 | JD | Email | Email from/to VJ re: deadline to file Response to Opposed Motion to Amend Scheduling Order. | $375.00 | 0.25 | $93.75 |

| 03/12/2019 | JD | Email | Email to GB/VJ re: revisions to Response. | $375.00 | 0.25 | $93.75 |
|---|---|---|---|---|---|---|
| 03/12/2019 | AM | Email | Email to GB/VJ re: additional edits to Response to Opposed Motion to Amend Scheduling Order. | $325.00 | 0.25 | $81.25 |
| 03/12/2019 | JD | Email | Email to GB/VJ re: additional revisions to Response. | $375.00 | 0.25 | $93.75 |
| 03/12/2019 | JD | Email | Email from VJ re: edits to Response to Opposed Motion to Amend Scheduling Order. | $375.00 | 0.25 | $93.75 |
| 03/12/2019 | JD | Email | Email to VJ et al re: discovery to produce. | $375.00 | 0.25 | $93.75 |
| 03/12/2019 | AM | Interoffice Conference | Interoffice Conference with JD/NR re: review of emails and summary of same. | $325.00 | 0.50 | $162.50 |
| 03/12/2019 | JD | Interoffice Conference | Interoffice Conference with AM/NR re: review of emails and summary of same. | $375.00 | 0.50 | $187.50 |
| 03/12/2019 | NR | Interoffice Conference | Interoffice Conference with JD/AM re: review of emails and summary of same. | $125.00 | 0.50 | $62.50 |
| 03/12/2019 | JD | Email | Email from GB re: prep on emails. | $375.00 | 0.25 | $93.75 |
| 03/12/2019 | NR | Email | Email OC re: supplemental production. | $125.00 | 0.25 | $31.25 |
| 03/12/2019 | NR | Email | Email from OC re: receipt of supplemental production. | $125.00 | 0.25 | $31.25 |
| 03/12/2019 | JD | Email | Email to VJ/GB re: final revision to Response to Opposed Motion to Amend Scheduling Order. | $375.00 | 0.25 | $93.75 |
| 03/12/2019 | JD | Email | Email from CS re: new authorization codes to transfer domains. | $375.00 | 0.25 | $93.75 |
| 03/12/2019 | JD | Email | Email to OC re: new authorization codes to transfer domains. | $375.00 | 0.25 | $93.75 |
| 03/12/2019 | AM | Interoffice Conference | Interoffice conference with EJ re: discovery. | $325.00 | 0.25 | $81.25 |
| 03/12/2019 | EJ | Interoffice Conference | Interoffice conference with AM re: discovery. | $325.00 | 0.25 | $81.25 |
| 03/12/2019 | AM | Interoffice Conference | Interoffice conference with JD re: discovery and conference call set by Court. | $325.00 | 0.25 | $81.25 |
| 03/12/2019 | JD | Interoffice Conference | Interoffice conference with AM re: discovery and conference call set by Court. | $375.00 | 0.25 | $93.75 |
| 03/12/2019 | AM | Review | Reviewed and edited Scheduling Order Response; performed legal research regarding the same. | $325.00 | 1.00 | $325.00 |
| 03/12/2019 | AM | Review | Review of final stack of responsive discovery to determine potential issues/confirm production. | $325.00 | 4.00 | $1,300.00 |
| 03/12/2019 | JD | Worked | Worked on discovery responses and scheduling order response. | $375.00 | 6.25 | $2,343.75 |
| 03/13/2019 | JD | Email | Email from OC re: reaching out to client regarding new transfer codes. | $375.00 | 0.25 | $93.75 |
| 03/13/2019 | JD | Email | Email from OC re: transfer codes. | $375.00 | 0.25 | $93.75 |
| 03/13/2019 | NR | Email | E-filed Response to Opposed Motion to Amend Scheduling Order. | $125.00 | 0.25 | $31.25 |
| 03/13/2019 | JD | Email | Email to CS re: authorization code. | $375.00 | 0.25 | $93.75 |
| 03/13/2019 | AM | Interoffice Conference | Interoffice Conference with JD/EJ/NR re: discovery. | $325.00 | 0.25 | $81.25 |

| 03/13/2019 | JD | Interoffice Conference | Interoffice Conference with AM/EJ/NR re: discovery. | $375.00 | 0.25 | $93.75 |
|---|---|---|---|---|---|---|
| 03/13/2019 | EJ | Interoffice Conference | Interoffice Conference with JD/AM/NR re: discovery. | $125.00 | 0.25 | $31.25 |
| 03/13/2019 | NR | Interoffice Conference | Interoffice Conference with JD/AM/EJ re: discovery. | $125.00 | 0.25 | $31.25 |
| 03/13/2019 | JD | Email | Email to VJ/GB re: filed Response to Opposed Motion to Amend Scheduling Order. | $375.00 | 0.25 | $93.75 |
| 03/13/2019 | AM | Research | Performed legal research for and proofread Response to Motion for Amended Scheduling Order. | $325.00 | 3.00 | $975.00 |
| 03/13/2019 | JD | Worked | Worked on Response to Motion for Amended Scheduling Order. | $375.00 | 2.00 | $750.00 |
| 03/13/2019 | EJ | Interoffice Conference | Interoffice conference with AM/JD re: production ███████████ | $325.00 | 1.00 | $325.00 |
| 03/13/2019 | JD | Interoffice Conference | Interoffice conference with AM/EJ re: production ███████████ | $375.00 | 1.00 | $375.00 |
| 03/13/2019 | AM | Interoffice Conference | Interoffice conference with JD/EJ re: production ███████████ | $325.00 | 1.00 | $325.00 |
| 03/14/2019 | JD | Interoffice Conference | Interoffice conference with AM/NR re: proposed amended scheduling order from OC. | $375.00 | 0.25 | $93.75 |
| 03/14/2019 | JD | Receive/review | Minute Entry filing by Court re: Scheduling Conference. | $375.00 | 0.25 | $93.75 |
| 03/14/2019 | JD | Email | Email to CS/GB et al re: summary of Scheduling Conference with Judge. | $375.00 | 0.45 | $168.75 |
| 03/14/2019 | JD | Email | Email from CS re: witness availability. | $375.00 | 0.25 | $93.75 |
| 03/14/2019 | AM | Interoffice Conference | Interoffice conference with JD/NR re: issues with proposed Scheduling Order. | $325.00 | 0.25 | $81.25 |
| 03/14/2019 | JD | Email | Email to OC re: issues with proposed Scheduling Order. | $375.00 | 0.25 | $93.75 |
| 03/14/2019 | JD | Email | Email from CS re: trial length. | $375.00 | 0.25 | $93.75 |
| 03/14/2019 | JD | Email | Email from VJ re: trial. | $375.00 | 0.25 | $93.75 |
| 03/14/2019 | JD | Email | Email to CS re: trial length. | $375.00 | 0.25 | $93.75 |
| 03/14/2019 | AM | Interoffice Conference | Interoffice Conference with JD/NR re: Email/Memo discovery. | $325.00 | 0.25 | $81.25 |
| 03/14/2019 | JD | Interoffice Conference | Interoffice Conference with AM/NR re: Email/Memo discovery. | $375.00 | 0.25 | $93.75 |
| 03/14/2019 | NR | Interoffice Conference | Interoffice Conference with JD/AM re: Email/Memo discovery. | $125.00 | 0.25 | $31.25 |
| 03/14/2019 | JD | Phone Conference | Phone hearing with Judge and interoffice conference with AM/NR re: the same. | $375.00 | 0.50 | $187.50 |
| 03/14/2019 | AM | Phone Conference | Phone hearing with Judge and interoffice conference with JD/NR re: the same. | $325.00 | 0.50 | $162.50 |

| 03/14/2019 | NR | Phone Conference | Phone hearing with Judge and interoffice conference with JD/AM re: the same. | $125.00 | 0.50 | $62.50 |
|---|---|---|---|---|---|---|
| 03/14/2019 | AM | Review | Reviewed OC's proposed Scheduling Order and interoffice conference with JD re: the same. | $325.00 | 0.25 | $81.25 |
| 03/14/2019 | JD | Interoffice Conference | Interoffice conference with JD re: review of OC's proposed Scheduling Order. | $375.00 | 0.25 | $93.75 |
| 03/14/2019 | NR | Interoffice Conference | Interoffice conference with AM/JD re: proposed amended scheduling order from OC. | $125.00 | 0.25 | $31.25 |
| 03/15/2019 | JD | Email | Email from CS re: witnesses availability. | $375.00 | 0.25 | $93.75 |
| 03/15/2019 | AM | Email | Email to GB et al re: Email/memo regarding discovery. | $325.00 | 0.25 | $81.25 |
| 03/15/2019 | AM | Email | Email from GB re: discovery. | $325.00 | 0.25 | $81.25 |
| 03/15/2019 | AM | E-filed | Email to GB re: discovery. | $325.00 | 0.25 | $81.25 |
| 03/15/2019 | AM | Email | Email from GB re: discovery | $325.00 | 0.25 | $81.25 |
| 03/15/2019 | AM | Interoffice Conference | Interoffice conference with JD re: discovery. | $325.00 | 0.25 | $81.25 |
| 03/15/2019 | JD | Interoffice Conference | Interoffice conference with AM re: discovery. | $375.00 | 0.25 | $93.75 |
| 03/18/2019 | JD | Interoffice Conference | Interoffice Conference with AM/NR re: OC correspondence regarding discovery. | $375.00 | 0.50 | $187.50 |
| 03/18/2019 | AM | Interoffice Conference | Interoffice Conference with JD/NR re: OC correspondence regarding discovery. | $325.00 | 0.50 | $162.50 |
| 03/18/2019 | NR | Interoffice Conference | Interoffice Conference with AM/JD re: OC correspondence regarding discovery. | $125.00 | 0.50 | $62.50 |
| 03/18/2019 | JD | Email | Email to OC re: discovery matters. | $375.00 | 0.25 | $93.75 |
| 03/18/2019 | JD | Email | Email from OC (SK) re: discovery. | $375.00 | 0.25 | $93.75 |
| 03/19/2019 | JD | Email | Email from CS re: mediation. | $375.00 | 0.25 | $93.75 |
| 03/19/2019 | NR | Email | Email to CS re: mediation. | $125.00 | 0.25 | $31.25 |
| 03/19/2019 | NR | Email | Email from CS re: April 5 mediation. | $125.00 | 0.25 | $31.25 |
| 03/25/2019 | NR | Email | Email from CS re: cancellation of mediation. | $125.00 | 0.25 | $31.25 |
| 03/25/2019 | NR | Email | Email to CS re: mediation. | $125.00 | 0.25 | $31.25 |
| 03/25/2019 | JD | Email | Email OC re: proposed dates for amended scheduling order. | $375.00 | 0.25 | $93.75 |
| 03/25/2019 | NR | Email | Email from/to CS re: confirmation of cancellation of mediation. | $125.00 | 0.25 | $31.25 |
| 03/25/2019 | JD | Email | Email to OC re: scheduling order issues continued. | $375.00 | 0.50 | $187.50 |
| 03/25/2019 | JD | Email | Email from CS re: cancellation of mediation and pulled invites. | $375.00 | 0.25 | $93.75 |
| 03/26/2019 | AM | Interoffice Conference | Interoffice conference with EJ re: discovery. | $325.00 | 0.25 | $81.25 |
| 03/26/2019 | EJ | Interoffice Conference | Interoffice conference with AM re: discovery. | $325.00 | 0.25 | $81.25 |

| 03/26/2019 | AM | Email | Email GB re: discovery. | $325.00 | 0.25 | $81.25 |
| 03/26/2019 | AM | Email | Email from CS re: discovery. | $325.00 | 0.25 | $81.25 |
| 03/26/2019 | AM | Email | Email from CS re: discovery. | $325.00 | 0.25 | $81.25 |
| 03/26/2019 | AM | Email | Email from GB re: discovery. | $325.00 | 0.25 | $81.25 |
| 03/26/2019 | AM | Email | Email to GB/CS re: clarification of request regarding discovery. | $325.00 | 0.25 | $81.25 |
| 03/26/2019 | AM | Email | Email from CS re: discovery. | $325.00 | 0.25 | $81.25 |
| 03/27/2019 | JD | Email | Email from/to CS re: mediation scheduling. | $375.00 | 0.25 | $93.75 |
| 03/27/2019 | NR | Email | Email to CS re: clarification of request for trial dates. | $125.00 | 0.25 | $31.25 |
| 03/28/2019 | NR | Email | Email from CS re: witness availability. | $125.00 | 0.25 | $31.25 |
| 03/28/2019 | JD | Email | Email to CS et al re: dates subject to Judge moving them. | $375.00 | 0.50 | $187.50 |

Totals: **95.00** **$26,985.00**

## Expenses

| Date | EE | Activity | Description | Cost | Quantity | Line Total |
|------|-----|----------|-------------|------|----------|------------|
| 03/22/2019 | NR | Expert Fee | Charles M. North | $4,050.00 | 1.0 | $4,050.00 |
| 03/31/2019 | NR | Software | Everlaw, Inc. | $18.00 | 3.5 | $63.00 |

Expense Total: **$4,113.00**

| | |
|---|---|
| Time Entry Sub-Total: | $26,985.00 |
| Expense Sub-Total: | $4,113.00 |
| **Sub-Total:** | $31,098.00 |
| | |
| **Total:** | $31,098.00 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$31,098.00** |

**DUNNAM & DUNNAM, L.L.P**
4125 West Waco Drive
Waco, TX 76710
United States
(254) 753-6437



**The Dwyer Group**
Attn: Accounts Payable
1010 North University Parks Drive
Waco, TX 76707

| | |
|---|---|
| **Balance** | $7,198.75 |
| **Invoice #** | 40873 |
| **Invoice Date** | April 30, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | April 30, 2019 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Protradenet LLC v. Predictive Profiles, Inc.

### Time Entries

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 03/28/2019 | NR | Email | Email OC re: SO. | $125.00 | 0.25 | $31.25 |
| 03/28/2019 | JD | Email | Email from OC re: proposed Order. | $375.00 | 0.25 | $93.75 |
| 03/28/2019 | JD | Email | Email to/from OC re: revisions to proposed order. | $375.00 | 0.50 | $187.50 |
| 03/31/2019 | JD | Interoffice Conference | Interoffice conference with AM/NR re: discovery. | $375.00 | 0.25 | $93.75 |
| 03/31/2019 | AM | Interoffice Conference | Interoffice conference with JD/NR re: discovery. | $325.00 | 0.25 | $81.25 |
| 03/31/2019 | NR | Interoffice Conference | Interoffice conference with AM/JD re: discovery. | $125.00 | 0.25 | $31.25 |
| 04/01/2019 | JD | Interoffice Conference | Interoffice conference with AM/NR re: motion to compel. | $375.00 | 0.50 | $187.50 |
| 04/01/2019 | AM | Interoffice Conference | Interoffice conference with JD/NR re: motion to compel. | $325.00 | 0.50 | $162.50 |
| 04/01/2019 | NR | Interoffice Conference | Interoffice conference with AM/JD re: motion to compel. | $125.00 | 0.50 | $62.50 |
| 04/02/2019 | JD | Email | Email to VJ ▮▮▮▮ | $375.00 | 0.25 | $93.75 |
| 04/02/2019 | JD | Email | Email from OC re: proposed order. | $375.00 | 0.25 | $93.75 |
| 04/02/2019 | JD | Email | Email to OC re: approval of proposed Order. | $375.00 | 0.25 | $93.75 |
| 04/02/2019 | JD | Interoffice Conference | Work on response to OC and Interoffice conference with AM/NR re: motion to compel. | $375.00 | 0.75 | $281.25 |
| 04/02/2019 | AM | Interoffice Conference | Interoffice conference with JD/NR re: discovery. | $325.00 | 0.50 | $162.50 |
| 04/02/2019 | NR | Interoffice Conference | Interoffice conference with AM/JD re: discovery. | $125.00 | 0.50 | $62.50 |

| 04/02/2019 | NR | Email | Email to OC re: correspondence. | $125.00 | 0.25 | $31.25 |
|---|---|---|---|---|---|---|
| 04/03/2019 | JD | Email | Email from CS re: discovery. | $375.00 | 0.25 | $93.75 |
| 04/03/2019 | EJ | Email | Email to CS re: discovery. | $300.00 | 0.25 | $75.00 |
| 04/03/2019 | LE | Email | Email from CS re: document production link. | $125.00 | 0.25 | $31.25 |
| 04/04/2019 | AM | Interoffice Conference | Interoffice conference with JD/NR/EJ re: motion to compel. | $325.00 | 0.50 | $162.50 |
| 04/04/2019 | JD | Interoffice Conference | Interoffice conference with AM/NR/EJ re: motion to compel. | $375.00 | 0.50 | $187.50 |
| 04/04/2019 | EJ | Interoffice Conference | Interoffice conference with JD/NR/AM re: motion to compel. | $300.00 | 0.50 | $150.00 |
| 04/04/2019 | NR | Interoffice Conference | Interoffice conference with JD/AM/EJ re: motion to compel. | $125.00 | 0.50 | $62.50 |
| 04/04/2019 | NR | Email | Email to/from OC re: Motion on SO. | $125.00 | 0.25 | $31.25 |
| 04/04/2019 | JD | Email | Email to OC re: conference on discovery. | $375.00 | 0.25 | $93.75 |
| 04/04/2019 | JD | Receive/review | Receive/review Joint Motion to Extend SO. | $375.00 | 0.25 | $93.75 |
| 04/04/2019 | AM | Receive/review | Receive/review Joint Motion to Extend SO. | $325.00 | 0.25 | $81.25 |
| 04/04/2019 | EJ | Documents Reviewed | Downloaded/uploaded discovery. | $45.00 | 2.00 | $90.00 |
| 04/05/2019 | AM | Receive/review | Receive/review Docket Text re: SO deadlines. | $325.00 | 0.25 | $81.25 |
| 04/05/2019 | JD | Receive/review | Receive/review Docket Text re: SO deadlines. | $375.00 | 0.25 | $93.75 |
| 04/05/2019 | NR | Email | Email Team re: trial date . | $125.00 | 0.25 | $31.25 |
| 04/05/2019 | JD | Receive/review | Receive/review response from OC re: discovery and interoffice conference with AM/NR re: the same. | $375.00 | 0.75 | $281.25 |
| 04/05/2019 | AM | Interoffice Conference | interoffice conference with JD/NR re: correspondence response from OC. | $325.00 | 0.25 | $81.25 |
| 04/05/2019 | NR | Interoffice Conference | interoffice conference with AM/JD re: correspondence response from OC. | $125.00 | 0.25 | $31.25 |
| 04/05/2019 | EJ | Phone Call | Phone call re: Discovery. | $45.00 | 0.25 | $11.25 |
| 04/10/2019 | EJ | Documents Reviewed | Upload emails. | $45.00 | 0.25 | $11.25 |
| 04/15/2019 | EJ | Receive/review | Receive/review and upload document production. | $45.00 | 1.00 | $45.00 |
| 04/21/2019 | JD | Interoffice Conference | Interoffice conference with AM/NR re: conference for motion. | $375.00 | 0.25 | $93.75 |
| 04/21/2019 | AM | Interoffice Conference | Interoffice conference with JD/NR re: conference for motion. | $325.00 | 0.25 | $81.25 |
| 04/21/2019 | NR | Interoffice Conference | Interoffice conference with AM/JD re: conference for motion. | $125.00 | 0.25 | $31.25 |
| 04/22/2019 | AM | Interoffice Conference | Interoffice conference with JD/EJ/NR re: precompel letter. | $325.00 | 0.50 | $162.50 |
| 04/22/2019 | EJ | Interoffice Conference | Interoffice conference with AM/JD/NR re: precompel letter. | $300.00 | 0.50 | $150.00 |
| 04/22/2019 | NR | Interoffice Conference | Interoffice conference with AM/JD/EJ re: precompel letter. | $125.00 | 0.50 | $62.50 |

| 04/22/2019 | JD | Interoffice Conference | Interoffice conference with AM/EJ/NR re: precompel letter. | $375.00 | 0.50 | $187.50 |
|---|---|---|---|---|---|---|
| 04/22/2019 | AM | Interoffice Conference | Interoffice conference with JD/NR/EJ re: evidence. | $325.00 | 0.75 | $243.75 |
| 04/22/2019 | JD | Interoffice Conference | Interoffice conference with AM/NR/EJ re: evidence. | $375.00 | 0.75 | $281.25 |
| 04/22/2019 | NR | Interoffice Conference | Interoffice conference with JD/AM/EJ re: evidence. | $125.00 | 0.75 | $93.75 |
| 04/22/2019 | EJ | Interoffice Conference | Interoffice conference with JD/NR/AM re: evidence. | $300.00 | 0.75 | $225.00 |
| 04/22/2019 | EJ | Documents Reviewed | Pre-compel review of document produced. | $300.00 | 3.00 | $900.00 |
| 04/22/2019 | AM | Documents Prepared | Worked on precompel letter. | $325.00 | 1.00 | $325.00 |
| 04/22/2019 | AM | Interoffice Conference | Interoffice conference with EJ re: discovery status. | $325.00 | 0.50 | $162.50 |
| 04/22/2019 | EJ | Interoffice Conference | Interoffice conference with AM re: discovery status. | $300.00 | 0.50 | $150.00 |
| 04/23/2019 | AM | Interoffice Conference | Interoffice conference with JD re: discovery supplementation. | $325.00 | 0.25 | $81.25 |
| 04/23/2019 | JD | Interoffice Conference | Interoffice conference with AM re: discovery supplementation. | $375.00 | 0.25 | $93.75 |
| 04/26/2019 | EJ | Documents Prepared | Production prepared, redacted and labeled. | $45.00 | 0.50 | $22.50 |
| 04/26/2019 | JD | Email | Email to/from Team re: final review of document production. | $375.00 | 0.50 | $187.50 |
| 04/29/2019 | JD | Email | Email from CS re: confirmation of meeting for document review. | $375.00 | 0.25 | $93.75 |

|  | Totals: | **27.75** | **$7,198.75** |
|---|---|---|---|

| Time Entry Sub-Total: | $7,198.75 |
|---|---|
| **Sub-Total:** | $7,198.75 |
| **Total:** | $7,198.75 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$7,198.75** |

**DUNNAM & DUNNAM, L.L.P**
4125 West Waco Drive
Waco, TX 76710
United States
(254) 753-6437



The Dwyer Group
Attn: Accounts Payable
1010 North University Parks Drive
Waco, TX 76707

| | |
|---|---|
| **Balance** | $4,743.75 |
| **Invoice #** | 40974 |
| **Invoice Date** | June 4, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | June 04, 2019 |

**Protradenet LLC v. Predictive Profiles, Inc.**

## Time Entries

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 05/01/2019 | AM | Interoffice Conference | Interoffice conference with AM/JD re: status of discovery review. | $325.00 | 0.50 | $162.50 |
| 05/01/2019 | JD | Interoffice Conference | Interoffice conference with AM/EJ re: discuss discovery. | $375.00 | 0.50 | $187.50 |
| 05/01/2019 | EJ | Interoffice Conference | Interoffice conference with JD/AM re: discuss discovery (partial) and status of discovery review. | $300.00 | 0.50 | $150.00 |
| 05/02/2019 | JD | Email | Email from CS re: Team review of discovery. | $375.00 | 0.25 | $93.75 |
| 05/02/2019 | EJ | Meeting | Meet with CS re: discovery review. | $300.00 | 1.00 | $300.00 |
| 05/02/2019 | EJ | Email | Email with C. Smith re: Employees | $300.00 | 0.25 | $75.00 |
| 05/06/2019 | EJ | Documents Reviewed | Documents reviewed. | $45.00 | 6.00 | $270.00 |
| 05/08/2019 | JD | Interoffice Conference | Interoffice conference with AM re: Motion to Compel and Pre Compel letter | $375.00 | 0.50 | $187.50 |
| 05/08/2019 | AM | Interoffice Conference | Interoffice conference with AM re: Motion to Compel and Pre Compel letter | $325.00 | 0.25 | $81.25 |
| 05/09/2019 | EJ | Interoffice Conference | Interoffice conference with AM re: supplementation. | $300.00 | 0.50 | $150.00 |
| 05/09/2019 | AM | Interoffice Conference | Interoffice conference with EJ re: supplementation. | $325.00 | 0.50 | $162.50 |
| 05/13/2019 | NR | Email | Email to OC re: discovery supplementation. | $125.00 | 0.25 | $31.25 |
| 05/13/2019 | EJ | Documents Reviewed | Review of documents. | $45.00 | 3.00 | $135.00 |
| 05/13/2019 | NR | Documents Prepared | Prepare documents for production; Interoffice conference with EJ, JD, and AM re: Same | $125.00 | 0.25 | $31.25 |

| 05/13/2019 | AM | Interoffice Conference | Interoffice conference with JD, EJ, and NR re: Production supplementation | $325.00 | 0.25 | $81.25 |
|---|---|---|---|---|---|---|
| 05/13/2019 | EJ | Interoffice Conference | Interoffice conference with JD, AM, and NR re: Production supplementation | $300.00 | 0.25 | $75.00 |
| 05/13/2019 | JD | Interoffice Conference | Interoffice conference with AM, EJ, and NR re: Production supplementation | $375.00 | 0.25 | $93.75 |
| 05/20/2019 | AM | Interoffice Conference | Interoffice conference with EJ and JD re: Production | $325.00 | 0.50 | $162.50 |
| 05/20/2019 | JD | Interoffice Conference | Interoffice conference with EJ and AM re: Production | $375.00 | 0.50 | $187.50 |
| 05/20/2019 | EJ | Interoffice Conference | Interoffice conference with AM and JD re: Production | $300.00 | 0.50 | $150.00 |
| 05/22/2019 | JD | Email | Email from OC re: request to depose witnesses. | $375.00 | 0.25 | $93.75 |
| 05/22/2019 | AM | Interoffice Conference | Interoffice Conference with JD/NR/EJ re: previously requested depositions of Defendant's witnesses. | $325.00 | 0.25 | $81.25 |
| 05/22/2019 | JD | Interoffice Conference | Interoffice Conference with AM/NR/EJ re: previously requested depositions of Defendant's witnesses. | $375.00 | 0.25 | $93.75 |
| 05/22/2019 | NR | Interoffice Conference | Interoffice Conference with JD/AM/EJ re: previously requested depositions of Defendant's witnesses. | $125.00 | 0.25 | $31.25 |
| 05/22/2019 | EJ | Interoffice Conference | Interoffice Conference with JD/AM/NR re: previously requested depositions of Defendant's witnesses. | $300.00 | 0.25 | $75.00 |
| 05/23/2019 | EJ | Documents Reviewed | Document review. | $45.00 | 0.25 | $11.25 |
| 05/24/2019 | EJ | Interoffice Conference | Interoffice Conference with AM/JD/NR re: witness to depose. | $300.00 | 0.25 | $75.00 |
| 05/24/2019 | AM | Interoffice Conference | Interoffice Conference with EJ/JD/NR re: witness to depose. | $325.00 | 0.50 | $162.50 |
| 05/24/2019 | JD | Interoffice Conference | Interoffice Conference with AM/EJ/NR re: witness to depose. | $375.00 | 0.50 | $187.50 |
| 05/24/2019 | NR | Interoffice Conference | Interoffice Conference with AM/JD/EJ re: witness to depose. | $125.00 | 0.25 | $31.25 |
| 05/28/2019 | EJ | Documents Reviewed | Review of documents. | $45.00 | 4.25 | $191.25 |
| 05/28/2019 | EJ | Documents Reviewed | Documents reviewed. | $45.00 | 1.50 | $67.50 |
| 05/30/2019 | AM | Interoffice Conference | Interoffice conference with JD re: Discovery review | $325.00 | 0.75 | $243.75 |
| 05/30/2019 | JD | Interoffice Conference | Interoffice conference with AM re: Discovery review | $375.00 | 0.75 | $281.25 |
| 05/31/2019 | AM | Interoffice Conference | Interoffice conference re: Discovery | $325.00 | 0.50 | $162.50 |
| 05/31/2019 | JD | Interoffice Conference | Interoffice conference re: Discovery | $375.00 | 0.50 | $187.50 |
| | | | | Totals: | **27.75** | **$4,743.75** |

| | |
|---|---|
| Time Entry Sub-Total: | $4,743.75 |
| **Sub-Total:** | $4,743.75 |
| | |
| **Total:** | $4,743.75 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$4,743.75** |

**DUNNAM & DUNNAM, L.L.P**
4125 West Waco Drive
Waco, TX 76710
United States
(254) 753-6437



**The Dwyer Group**
Attn: Accounts Payable
1010 North University Parks Drive
Waco, TX 76707

| | |
|---|---|
| **Balance** | $16,717.21 |
| **Invoice #** | 41035 |
| **Invoice Date** | July 2, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | July 02, 2019 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Protradenet LLC v. Predictive Profiles, Inc.**

For services rendered between
May 30, 2019 and June 30, 2019

**Time Entries**

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 05/30/2019 | EJ | Review | Document review and training with reviewers | $45.00 | 1.25 | $56.25 |
| 05/30/2019 | NR | Review | Document Reviewer (KN): Review of Emails for Production | $45.00 | 2.00 | $90.00 |
| 05/31/2019 | NR | Review | Document Reviewer (KN): Review of Emails for Production | $45.00 | 0.50 | $22.50 |
| 06/02/2019 | NR | Review | Document Reviewer (KN): Review of Emails for Production | $45.00 | 1.00 | $45.00 |
| 06/05/2019 | JD | Correspondence | Email correspondence with Stephen Keppler re:response to April 2 correspondence; Interoffice conference with AM re: Same. Requested phone call with SK next week. | $375.00 | 0.75 | $281.25 |
| 06/05/2019 | AM | Documents Prepared | Worked on precompel letter; interoffice conference with JD re: the same and correspondence from Stephen Klepper | $325.00 | 1.25 | $406.25 |
| 06/05/2019 | JD | Interoffice Conference | Interoffice conference with AM and NR re: precompel letter. | $375.00 | 0.75 | $281.25 |
| 06/05/2019 | NR | Emails | to/from CS re: deposition dates | $125.00 | 0.25 | $31.25 |
| 06/05/2019 | JD | Email | from GB re: deposition dates | $375.00 | 0.25 | $93.75 |
| 06/05/2019 | NR | Interoffice Conference | with JD regarding precompel letter | $125.00 | 0.25 | $31.25 |
| 06/05/2019 | NR | Review | Document Reviewer (KN): Review of Emails for Production | $45.00 | 2.00 | $90.00 |
| 06/07/2019 | JD | Emails | with CS and AM re: Mtn to Enforce filing | $375.00 | 0.25 | $93.75 |

| 06/07/2019 | JD | Interoffice Conference | Interoffice conference regarding letter to OC with discovery responses | $375.00 | 0.50 | $187.50 |
|---|---|---|---|---|---|---|
| 06/07/2019 | AM | Interoffice Conference | Interoffice conference regarding letter to OC with discovery responses | $325.00 | 0.50 | $162.50 |
| 06/09/2019 | NR | Review | Document Reviewer (KN): Review of Emails for Production | $45.00 | 1.00 | $45.00 |
| 06/10/2019 | EJ | Interoffice Conference | Interoffice conference to follow up on the precompel letter | $300.00 | 0.25 | $75.00 |
| 06/10/2019 | NR | Interoffice Conference | Interoffice conference to follow up on the precompel letter | $125.00 | 0.25 | $31.25 |
| 06/10/2019 | AM | Interoffice Conference | Interoffice conference to follow up on the precompel letter | $325.00 | 0.25 | $81.25 |
| 06/10/2019 | EJ | Review | Document review and training with reviewer | $45.00 | 1.00 | $45.00 |
| 06/10/2019 | NR | Review | Document Reviewer (DD): Review of Emails for Production | $45.00 | 3.00 | $135.00 |
| 06/11/2019 | AM | Documents Prepared | Reviewed and edited precompel letter; Interoffice conference with JD and EJ re: Same | $325.00 | 0.75 | $243.75 |
| 06/11/2019 | EJ | Documents Prepared | Made revision and emailed precompel letter; Interoffice conference with AM re: Same | $300.00 | 0.75 | $225.00 |
| 06/11/2019 | JD | Documents Reviewed | Reviewed and Edited Pre Compel Letter; Interoffice conference with AM re: Same | $375.00 | 0.50 | $187.50 |
| 06/11/2019 | EJ | Review | Review compel letter and analyze responses for initial requests | $300.00 | 1.50 | $450.00 |
| 06/11/2019 | EJ | Review | Doc review related to compel review | $45.00 | 0.25 | $11.25 |
| 06/11/2019 | NR | Review | Document Reviewer (KN): Review of Emails for Production | $45.00 | 1.00 | $45.00 |
| 06/11/2019 | NR | Review | Document Reviewer (DD): Review of Emails for Production | $45.00 | 2.50 | $112.50 |
| 06/12/2019 | NR | Review | Document Reviewer (KN): Review of Emails for Production | $45.00 | 1.50 | $67.50 |
| 06/12/2019 | NR | Review | Document Reviewer (DD): Review of Emails for Production | $45.00 | 4.50 | $202.50 |
| 06/13/2019 | NR | Review | Document Reviewer (DD): Review of Emails for Production | $45.00 | 7.00 | $315.00 |
| 06/14/2019 | NR | Review | Document Reviewer (DD): Review of Emails for Production | $45.00 | 3.00 | $135.00 |
| 06/17/2019 | NR | Review | Document Reviewer (KN): Review of Emails for Production | $45.00 | 0.50 | $22.50 |
| 06/17/2019 | NR | Review | Document Reviewer (DD): Review of Emails for Production | $45.00 | 5.00 | $225.00 |
| 06/18/2019 | AM | Interoffice Conference | Interoffice conference with EJ re: discovery; made edits to precompel letter. Interoffice conference with JD re: the same. Proofread and finalized precompel letter. | $325.00 | 1.00 | $325.00 |
| 06/18/2019 | EJ | Interoffice Conference | Interoffice conference with AM re: discovery. | $300.00 | 0.25 | $75.00 |

| 06/18/2019 | JD | Interoffice Conference | Interoffice conference with AM re: discovery and precompel letter; Reviewed and edited same | $375.00 | 0.50 | $187.50 |
|---|---|---|---|---|---|---|
| 06/18/2019 | EJ | Review | Review precompel related to second sets of production / interrogatories analyze response for compliance | $300.00 | 1.25 | $375.00 |
| 06/18/2019 | EJ | Review | Doc review related to second set of discovery request and responses | $45.00 | 0.25 | $11.25 |
| 06/18/2019 | NR | Review | Document Reviewer (DD): Review of Emails for Production | $45.00 | 3.00 | $135.00 |
| 06/19/2019 | JD | Emails | With SK re: Following up on deposition dates; Interoffice conference re: Same | $375.00 | 0.50 | $187.50 |
| 06/19/2019 | AM | Interoffice Conference | Interoffice conference re: Deposition Dates | $325.00 | 0.25 | $81.25 |
| 06/19/2019 | NR | Interoffice Conference | Interoffice conference re: Deposition Dates | $125.00 | 0.25 | $31.25 |
| 06/20/2019 | NR | Review | Document Reviewer (DD): Review of Emails for Production | $45.00 | 4.00 | $180.00 |
| 06/20/2019 | EJ | Review | Document Review for Production | $45.00 | 1.50 | $67.50 |
| 06/21/2019 | NR | Review | Document Reviewer (DD): Review of Emails for Production | $45.00 | 8.00 | $360.00 |
| 06/24/2019 | NR | Interoffice Conference | Re: Depositions | $125.00 | 0.25 | $31.25 |
| 06/24/2019 | JD | Interoffice Conference | Interoffice conference re: depositions. | $375.00 | 0.25 | $93.75 |
| 06/24/2019 | AM | Interoffice Conference | Interoffice conference with EJ re: discovery supplementation; Conference with JD re: Depositions | $325.00 | 0.50 | $162.50 |
| 06/24/2019 | EJ | Interoffice Conference | Interoffice conference with AM re: discovery supplementation. | $300.00 | 0.25 | $75.00 |
| 06/24/2019 | EJ | Review | Document Review for Production | $45.00 | 6.75 | $303.75 |
| 06/25/2019 | NR | Review | Document Reviewer (KN): Review of Emails for Production | $45.00 | 1.00 | $45.00 |
| 06/25/2019 | EJ | Review | Document Review for Production | $45.00 | 4.25 | $191.25 |
| 06/26/2019 | JD | Email | To SK re: Depositions; Interoffice conference with NR re: Same | $375.00 | 0.50 | $187.50 |
| 06/26/2019 | NR | Interoffice Conference | Interoffice conference with JD re: Depositions | $125.00 | 0.25 | $31.25 |
| 06/26/2019 | EJ | Review | Document Review for Production | $45.00 | 12.75 | $573.75 |
| 06/27/2019 | JD | Email | From KH re: profit and loss statement; Interoffice conference re: Same | $375.00 | 0.25 | $93.75 |
| 06/27/2019 | NR | Interoffice Conference | Review and Download supplementation from Predictive; Interoffice conference re: Same | $125.00 | 0.25 | $31.25 |
| 06/27/2019 | EJ | Review | Document Review for Production | $45.00 | 10.75 | $483.75 |
| 06/27/2019 | EJ | Documents Reviewed | Review and Analyze final documents for production | $300.00 | 10.00 | $3,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/28/2019 | AM | Documents Prepared | Review file and draft Motion to Compel | $325.00 | 1.25 | $406.25 |
| 06/29/2019 | EJ | Documents Reviewed | Review and Analyze final documents for production | $300.00 | 12.00 | $3,600.00 |

|  | Totals: | **128.00** | **$15,853.75** |
|---|---|---|---|

## Expenses

| Date | EE | Activity | Description | Cost | Quantity | Line Total |
|---|---|---|---|---|---|---|
| 06/19/2019 | NR | Software | Everlaw, Inc | $863.46 | 1.0 | $863.46 |

|  | Expense Total: | **$863.46** |
|---|---|---|

| | |
|---|---|
| Time Entry Sub-Total: | $15,853.75 |
| Expense Sub-Total: | $863.46 |
| **Sub-Total:** | $16,717.21 |
| **Total:** | $16,717.21 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$16,717.21** |

**DUNNAM & DUNNAM, L.L.P**
4125 West Waco Drive
Waco, TX 76710
United States
(254) 753-6437



**The Dwyer Group**
Attn: Accounts Payable
1010 North University Parks Drive
Waco, TX 76707

| | |
|---|---|
| **Balance** | $27,006.25 |
| **Invoice #** | 41096 |
| **Invoice Date** | August 2, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | August 02, 2019 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Protradenet LLC v. Predictive Profiles, Inc.**

**Time Entries**

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 07/01/2019 | AM | Interoffice Conferences | Interoffice conferences re: Motion to Compel, responsive documents for production and review of documents, offer of settlement, Predictive's Settlement Offer; Worked on same | $325.00 | 1.75 | $568.75 |
| 07/01/2019 | JD | Interoffice Conference | Interoffice conference re: Motion to Compel, responsive documents for production and review of documents, offer of settlement, Predictive's Settlement Offer; Worked on Same | $375.00 | 1.75 | $656.25 |
| 07/01/2019 | AM | Interoffice Conference | Interoffice conference with EJ re: supplementation. | $325.00 | 0.50 | $162.50 |
| 07/01/2019 | EJ | Interoffice Conference | Interoffice conference with AM re: supplementation. | $300.00 | 0.50 | $150.00 |
| 07/01/2019 | AM | Review | Review of responsive documents for production | $325.00 | 3.00 | $975.00 |
| 07/01/2019 | AM | Worked | Worked on Motion to Compel Discovery, performed legal research regarding the same | $325.00 | 3.50 | $1,137.50 |
| 07/01/2019 | AM | Documents Prepared | Drafted letter to OC re: Offer of Settlement | $325.00 | 0.50 | $162.50 |
| 07/01/2019 | AM | Review | Reviewed and edited draft of supplemental initial disclosures. Reviewed written discovery to determine supplementation issues. | $325.00 | 0.50 | $162.50 |
| 07/01/2019 | NR | Interoffice Conferences | Interoffice conferences re: Motion to Compel, responsive documents for production and review of documents, offer of settlement, Predictive's Settlement Offer | $125.00 | 0.75 | $93.75 |
| 07/01/2019 | NR | Email | To GB re: P&L statement supplemented by Predicitive | $125.00 | 0.25 | $31.25 |
| 07/01/2019 | JD | Email | From KH re: settlement offer | $375.00 | 0.25 | $93.75 |

| 07/01/2019 | AM | Email | To GB re: settlement demand and scheduling order | $325.00 | 0.25 | $81.25 |
|---|---|---|---|---|---|---|
| 07/01/2019 | NR | Email | To GB re: discovery supplementation | $125.00 | 0.25 | $31.25 |
| 07/01/2019 | AM | Email | From GB re: settlement offer | $325.00 | 0.25 | $81.25 |
| 07/01/2019 | JD | Edits and Proofread | Reviewed and Edited Offer of Settlement to OC | $375.00 | 0.50 | $187.50 |
| 07/01/2019 | NR | Email | To JK re: correspondence from JD | $125.00 | 0.25 | $31.25 |
| 07/01/2019 | JD | Review | Reviewed and Revised Motion to Compel Discovery | $375.00 | 1.50 | $562.50 |
| 07/01/2019 | NR | Email | To JK re: Attached Third Supplemental Initial Disclosures | $125.00 | 0.25 | $31.25 |
| 07/01/2019 | JD | Documents Reviewed | Reviewed and Edited Supplemental Initial Disclosures | $375.00 | 0.50 | $187.50 |
| 07/01/2019 | NR | Documents Reviewed | Reviewed and Finalized Production of Documents | $125.00 | 2.00 | $250.00 |
| 07/01/2019 | JD | Documents Reviewed | Reviewed potential production for supplementation | $375.00 | 1.50 | $562.50 |
| 07/02/2019 | AM | Interoffice Conference | Interoffice conference with JD re: MSJ and case strategy and franchisee complaints | $325.00 | 0.75 | $243.75 |
| 07/02/2019 | JD | Interoffice Conference | Interoffice conference with AM re: MSJ and case strategy and franchisee complaints | $375.00 | 0.75 | $281.25 |
| 07/02/2019 | AM | Emails | With VJ re: Motion for Summary Judgment and infringement portion | $325.00 | 0.50 | $162.50 |
| 07/02/2019 | JD | Email | From GB re: Job postings for RBW | $375.00 | 0.25 | $93.75 |
| 07/02/2019 | NR | Email | To CS re: production | $125.00 | 0.25 | $31.25 |
| 07/03/2019 | AM | Interoffice Conference | Interoffice conference with JD re: letter to OC and franchisee complaints. | $325.00 | 0.50 | $162.50 |
| 07/03/2019 | JD | Interoffice Conference | Interoffice conference with AM re: letter to OC and franchisee complaints. | $375.00 | 0.50 | $187.50 |
| 07/03/2019 | AM | Interoffice Conference | Interoffice conference with NR re: supplementation. | $325.00 | 0.25 | $81.25 |
| 07/03/2019 | NR | Interoffice Conference | Interoffice conference with AM re: supplementation. | $125.00 | 0.25 | $31.25 |
| 07/03/2019 | AM | Phone Call | Phone call with GB re: letter to franchisees. | $325.00 | 0.25 | $81.25 |
| 07/03/2019 | JD | Miscellaneous | Email with AM re: edits to letter for opposing counsel, Email with GB and VJ re: same; Phone call with GB re: Same | $375.00 | 1.25 | $468.75 |
| 07/03/2019 | NR | Email | Email to counsel re: correspondence from JD | $125.00 | 0.25 | $31.25 |
| 07/08/2019 | AM | Interoffice Conference | Interoffice conference re: depo notice and Motion to Quash/Motion for Protective Order, Motion for Enforcement of Injunction | $325.00 | 0.75 | $243.75 |
| 07/08/2019 | JD | Interoffice Conference | Interoffice conference re: depo notice and Motion to Quash/Motion for Protective Order, Motion for Enforcement of Injunction | $375.00 | 0.75 | $281.25 |
| 07/08/2019 | JD | Email | Email from S. Keppler re: Deposition Notice to North | $375.00 | 0.25 | $93.75 |

| 07/08/2019 | NR | Interoffice Conference | Interoffice conference re: depo notice and Motion to Quash/Motion for Protective Order. | $125.00 | 0.50 | $62.50 |
|---|---|---|---|---|---|---|
| 07/08/2019 | JD | Emails | Emails with Dr. North re: deposition | $375.00 | 0.25 | $93.75 |
| 07/09/2019 | NR | Email | Email w/Victor. Called and scheduled | $125.00 | 0.25 | $31.25 |
| 07/10/2019 | AM | Documents Prepared | Worked on Motion for Enforcement/Motion for Contempt. Performed legal research re: the same. Interoffice conference with JD re: the same. | $325.00 | 1.50 | $487.50 |
| 07/10/2019 | JD | Interoffice Conference | Interoffice conference with AM re: Motion for Enforcement/Motion for Contempt. | $375.00 | 0.25 | $93.75 |
| 07/10/2019 | JD | Email | Email with V. Johnson re: violations | $375.00 | 0.25 | $93.75 |
| 07/11/2019 | AM | Documents Prepared | Worked on Motion for Enforcement. | $325.00 | 1.00 | $325.00 |
| 07/12/2019 | JD | Interoffice Conference | With AM re: letter from OC re: Discovery and letter to Court regarding discovery; Reviewing letter from OC re: Same | $375.00 | 0.75 | $281.25 |
| 07/12/2019 | AM | Interoffice Conference | With JD re: letter from OC re: Discovery and letter to Court regarding discovery; Reviewing letter from OC re: Same | $325.00 | 0.75 | $243.75 |
| 07/12/2019 | AM | Draft | Initial draft of response to OC's letter. | $325.00 | 0.25 | $81.25 |
| 07/14/2019 | AM | Interoffice Conference | With JD re: response letter to be sent to Court; settlement conference | $325.00 | 0.25 | $81.25 |
| 07/14/2019 | JD | Interoffice Conference | With AM re: response letter to be sent to Court; settlement conference | $375.00 | 0.25 | $93.75 |
| 07/15/2019 | AM | Interoffice Conference | Interoffice conference with JD re: offer of settlement response. | $325.00 | 0.50 | $162.50 |
| 07/15/2019 | JD | Interoffice Conference | Interoffice conference with AM re: offer of settlement response. | $375.00 | 0.50 | $187.50 |
| 07/16/2019 | JD | Interoffice Conference | With AM re: response to motion filed | $375.00 | 0.25 | $93.75 |
| 07/16/2019 | AM | Interoffice Conference | With JD re: response to motion filed | $325.00 | 0.25 | $81.25 |
| 07/17/2019 | JD | Emails | Emails with J.Klein and J. Mayfield re:settlement conference in federal court | $375.00 | 0.50 | $187.50 |
| 07/18/2019 | JD | Email | Email with OC re:motion to substitute exhibit | $375.00 | 0.50 | $187.50 |
| 07/18/2019 | JD | Draft | Drafted Advisory to the Court; Interoffice conference with AM re: the same. | $375.00 | 0.75 | $281.25 |
| 07/18/2019 | AM | Review | Reviewed and edited Advisory to the Court. Finalized and filed the same. Interoffice conference with JD re: the same. | $325.00 | 1.00 | $325.00 |
| 07/19/2019 | JD | Emails | Emails with AM, NR and G. Brown re: discovery and mediation | $375.00 | 0.25 | $93.75 |
| 07/19/2019 | AM | Emails | Emails with G. Brown re: Motion for Enforcement | $325.00 | 0.25 | $81.25 |
| 07/19/2019 | AM | Interoffice Conference | Interoffice conference with JD re: mediation and potential mediation dates. | $325.00 | 0.25 | $81.25 |
| 07/19/2019 | JD | Interoffice Conference | Interoffice conference with AM re: mediation and potential mediation dates. | $375.00 | 0.25 | $93.75 |

| 07/19/2019 | AM | Worked | Worked on draft of Motion for Enforcement. | $325.00 | 1.00 | $325.00 |
|---|---|---|---|---|---|---|
| 07/22/2019 | AM | Interoffice Conference | Interoffice conference with JD re: Motion for Leave response. | $325.00 | 0.25 | $81.25 |
| 07/22/2019 | JD | Interoffice Conference | Interoffice conference with AM re: Motion for Leave response. | $375.00 | 0.25 | $93.75 |
| 07/23/2019 | NR | Miscellaneous | Finalized and E-filed Response to Motion for Leave to Exceed Page Limitation. | $125.00 | 0.50 | $62.50 |
| 07/23/2019 | JD | Email | Email VJ re: research. | $375.00 | 0.25 | $93.75 |
| 07/23/2019 | AM | Review | Reviewed and edited Motion for Leave response. Interoffice conference with JD/NR re: the same. | $325.00 | 1.00 | $325.00 |
| 07/23/2019 | JD | Interoffice Conference | Interoffice conference with AM/NR re: Motion for Leave response and Motion for Enforcement | $375.00 | 0.50 | $187.50 |
| 07/23/2019 | NR | Interoffice Conference | Interoffice conference with AM/JD re: Motion for Leave response and Motion for Enforcement | $125.00 | 0.50 | $62.50 |
| 07/23/2019 | AM | Worked | Worked on Motion for Enforcement; research for Motion for Summary Judgment. | $325.00 | 2.00 | $650.00 |
| 07/23/2019 | JD | Draft | Drafted and Edited Response to Motion for Leave. | $375.00 | 0.25 | $93.75 |
| 07/23/2019 | JD | Email | Email OC re: page limits to response. | $375.00 | 0.25 | $93.75 |
| 07/23/2019 | JD | Email | Email to VJ re: Motion for Enforcement. | $125.00 | 0.25 | $31.25 |
| 07/23/2019 | JD | Worked | Worked on Motion for Enforcement and Agreed Preliminary Injunction and email OC. | $125.00 | 0.50 | $62.50 |
| 07/23/2019 | JD | Email | Email with OC re: Enforcement of Injunction | $125.00 | 0.25 | $31.25 |
| 07/24/2019 | NR | Email | Emails to OC et al re: conference call. | $125.00 | 0.50 | $62.50 |
| 07/24/2019 | AM | Worked | Worked on Motion for Enforcement/Motion for Contempt; Performed research re: Same | $325.00 | 3.50 | $1,137.50 |
| 07/24/2019 | AM | Interoffice Conference | Interoffice conference with EJ re: review of documents and Motion to Compel. | $325.00 | 0.25 | $81.25 |
| 07/24/2019 | EJ | Interoffice Conference | Interoffice conference with AM re: review of documents and Motion to Compel. | $300.00 | 0.25 | $75.00 |
| 07/24/2019 | JD | Correspondence | Phone Conference with OC re: Enforcement of Injunction and Violations; Interoffice conference re: Same; Reviewed and Edited same | $375.00 | 2.25 | $843.75 |
| 07/24/2019 | AM | Interoffice Conference | Interoffice Conference re: Enforcement of Injunction and Violations and Conference with OC re: Same | $325.00 | 0.50 | $162.50 |
| 07/24/2019 | NR | Interoffice Conference | Interoffice Conference re: Enforcement of Injunction and Violations and Conference with OC re: Same | $125.00 | 0.50 | $62.50 |
| 07/25/2019 | NR | Email | Email OC re: mediation. | $125.00 | 0.25 | $31.25 |
| 07/25/2019 | EJ | Documents Reviewed | Reviewed documents for motion to compel response. | $300.00 | 2.50 | $750.00 |
| 07/25/2019 | AM | Prep for Hearing | Preparation for and attendance - phone hearing. | $325.00 | 1.00 | $325.00 |
| 07/25/2019 | JD | Prep for Hearing | Preparation for and attendance - phone hearing. | $375.00 | 1.00 | $375.00 |
| 07/25/2019 | EJ | Prep for Hearing | Preparation for and attendance - phone hearing. | $300.00 | 1.00 | $300.00 |

| 07/25/2019 | AM | Interoffice Conference | Interoffice conference with EJ re: Motion to Compel response. | $325.00 | 0.50 | $162.50 |
|---|---|---|---|---|---|---|
| 07/25/2019 | EJ | Interoffice Conference | Interoffice conference with AM re: Motion to Compel response. | $300.00 | 0.50 | $150.00 |
| 07/25/2019 | AM | Review | Review of Motion to Compel response and Predictive's answer in preparation of phone meeting. Interoffice conference with JD re: the same. | $325.00 | 0.50 | $162.50 |
| 07/25/2019 | JD | Interoffice Conference | Interoffice conference with AM re: Motion to Compel Response and Predictive's answer. | $375.00 | 0.25 | $93.75 |
| 07/25/2019 | AM | Worked | Worked on Motion for Summary Judgment; Interoffice Conference with JD re: Same | $325.00 | 1.25 | $406.25 |
| 07/25/2019 | AM | Phone Conference | Phone conference with VJ re: Motion for Enforcement/Motion for Contempt and phone hearing. | $325.00 | 0.25 | $81.25 |
| 07/25/2019 | JD | Phone Conference | Phone conference with VJ re: Motion for Enforcement/Motion for Contempt and phone hearing. | $375.00 | 0.25 | $93.75 |
| 07/25/2019 | JD | Interoffice Conference | Interoffice conference with AM re: MSJ | $375.00 | 0.25 | $93.75 |
| 07/26/2019 | AM | Email | Email from OC re: deposition of Plaintiff's expert. | $325.00 | 0.25 | $81.25 |
| 07/26/2019 | JD | Interoffice Conference | Interoffice conference with AM/NR re: Expert deposition. | $375.00 | 0.25 | $93.75 |
| 07/26/2019 | AM | Interoffice Conference | Interoffice conference with JD/NR re: Expert deposition. | $325.00 | 0.25 | $81.25 |
| 07/26/2019 | NR | Interoffice Conference | Interoffice conference with AM/JD re: Expert deposition. | $125.00 | 0.25 | $31.25 |
| 07/26/2019 | AM | Receive/review | Receive/review GB email to MT/LS re: call with Judge Allbright. | $325.00 | 0.25 | $81.25 |
| 07/26/2019 | JD | Review | Review of case and email re: deadline to produce documents. | $375.00 | 1.00 | $375.00 |
| 07/26/2019 | NR | Email | Email from/to Dr. North re: deposition; Emails with OC re: Same | $125.00 | 0.50 | $62.50 |
| 07/26/2019 | JD | Email | Email from OC re: privileged documents in inadvertently produced by Defendant. | $375.00 | 0.50 | $187.50 |
| 07/26/2019 | AM | Research | Performed legal research for and worked on drafting Motion for Summary Judgment. | $325.00 | 2.00 | $650.00 |
| 07/26/2019 | AM | Interoffice Conference | Interoffice conference with JD re: supplementing discovery. | $325.00 | 0.25 | $81.25 |
| 07/26/2019 | JD | Interoffice Conference | Interoffice conference with AM re: supplementing discovery. | $375.00 | 0.25 | $93.75 |
| 07/26/2019 | JD | Documents Prepared | Reviewed and Edited Motion for Summary Judgement Draft | $375.00 | 0.50 | $187.50 |
| 07/29/2019 | JD | Interoffice Conference | Interoffice conference with NR re: privileged documents produced by Defendant. | $375.00 | 0.25 | $93.75 |
| 07/29/2019 | NR | Interoffice Conference | Interoffice conference with JD re: privileged documents produced by Defendant. | $125.00 | 0.25 | $31.25 |

| 07/29/2019 | JD | Email | Email from OC re: privilege logs of Defendant. | $375.00 | 0.25 | $93.75 |
|---|---|---|---|---|---|---|
| 07/29/2019 | JD | Email | Email from GB re: review of supplemental production. | $375.00 | 0.25 | $93.75 |
| 07/29/2019 | EJ | Documents Reviewed | Updating database re Discovery, archived and downloaded to serve, upload of new PP production. | $300.00 | 2.25 | $675.00 |
| 07/29/2019 | NR | Documents Reviewed | Downloaded and Reviewed Supplemental Production by Defendants; Reviewed correspondence from OC re: Inadvertent Production; Removed production re: Same; Correspondence to Client re: Production; Interoffice conference with EJ re: Same | $125.00 | 1.75 | $218.75 |
| 07/29/2019 | JD | Documents Reviewed | Reviewed supplemental production; Emails re: Same | $375.00 | 0.25 | $93.75 |
| 07/30/2019 | NR | Email | Email to/from GB re: conference call. | $125.00 | 0.25 | $31.25 |
| 07/30/2019 | AM | Interoffice Conference | Multiple interoffice conferences with EJ re: OC's supplemental discovery. | $325.00 | 1.00 | $325.00 |
| 07/30/2019 | EJ | Interoffice Conference | Multiple interoffice conferences with AM re: OC's supplemental discovery. | $300.00 | 1.00 | $300.00 |
| 07/30/2019 | AM | Interoffice Conference | Interoffice conference with NR re: Court's call and scheduling issues. | $325.00 | 0.25 | $81.25 |
| 07/30/2019 | NR | Interoffice Conference | Interoffice conference with AM re: Court's call and scheduling issues. | $125.00 | 0.25 | $31.25 |
| 07/30/2019 | EJ | Documents Reviewed | Analysis and comparison of supplemental production. Crated notes and spreadsheet re: the same. | $300.00 | 6.50 | $1,950.00 |
| 07/30/2019 | JD | Documents Reviewed | Review supplemental production | $375.00 | 0.50 | $187.50 |
| 07/31/2019 | AM | Research | Performed legal research for MSJ; Worked on MSJ draft | $325.00 | 2.00 | $650.00 |

|  |  |  |  | Totals: | **87.75** | **$27,006.25** |
|---|---|---|---|---|---|---|

| Time Entry Sub-Total: | $27,006.25 |
|---|---|
| **Sub-Total:** | $27,006.25 |
| **Total:** | $27,006.25 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$27,006.25** |

**DUNNAM & DUNNAM, L.L.P**
4125 West Waco Drive
Waco, TX 76710
United States
(254) 753-6437



**The Dwyer Group**
Attn: Accounts Payable
1010 North University Parks Drive
Waco, TX 76707

| | |
|---|---|
| **Balance** | $52,055.05 |
| **Invoice #** | 41174 |
| **Invoice Date** | September 5, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | September 05, 2019 |

---

### Protradenet LLC v. Predictive Profiles, Inc.

For services rendered between
August 01, 2019 and August 31, 2019

### Time Entries

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|------|----|---------|-------------|------|-------|-----------|
| 08/01/2019 | JD | Emails | Emails with G. Brown and C. Smith re: mediation setting; Emails with V. Johnson re: Same | $375.00 | 0.25 | $93.75 |
| 08/01/2019 | NR | Email | Email to V. Johnson re: supplemental discovery | $125.00 | 0.25 | $31.25 |
| 08/01/2019 | JD | Interoffice Conference | Meeting with AM re: mediation memo and timeline; and made edits to document | $375.00 | 1.50 | $562.50 |
| 08/01/2019 | AM | Interoffice Conference | Meeting with JD re: mediation memo and timeline | $325.00 | 0.50 | $162.50 |
| 08/01/2019 | AM | Phone Call | Phone Call to Court Clerk re: MSJ filing timeline and court's text order. | $325.00 | 0.25 | $81.25 |
| 08/01/2019 | AM | Documents Prepared | Worked on draft of mediation memo; worked on timeline exhibit to mediation memo; | $325.00 | 3.00 | $975.00 |
| 08/05/2019 | JD | Emails | Emails with S. Keppler re: Motion for Summary Judgment; Email to V. Johnson re: mediation memo, trade dress and IP | $375.00 | 0.50 | $187.50 |
| 08/05/2019 | AM | Interoffice Conference | Meeting with JD re: predictive supplementation review and mediation memo | $325.00 | 0.50 | $162.50 |
| 08/05/2019 | JD | Interoffice Conference | Meeting with AM re: predictive supplementation review and mediation memo | $375.00 | 0.50 | $187.50 |
| 08/06/2019 | JD | Documents Prepared | Review and Edited Mediation memo | $375.00 | 1.75 | $656.25 |
| 08/06/2019 | AM | Email | Email to G. Brown re: mediation memo and timeline | $325.00 | 0.25 | $81.25 |
| 08/06/2019 | EJ | Review | Review of documents and edits/comments made to mediation memo. | $300.00 | 0.50 | $150.00 |

| 08/06/2019 | AM | Documents Prepared | Reviewed and Edited Mediation Memo | $325.00 | 0.50 | $162.50 |
|---|---|---|---|---|---|---|
| 08/07/2019 | AM | Email | Email from G. Brown re: edits to memo; Reviewed and incorporated changes into Memo re: Same; | $325.00 | 0.50 | $162.50 |
| 08/07/2019 | JD | Edits and Proofread | Proofread and edited memo, reviewed exhibits | $375.00 | 3.00 | $1,125.00 |
| 08/07/2019 | JD | Email | Email to G. Brown re: mediation memo and timeline | $375.00 | 0.25 | $93.75 |
| 08/07/2019 | AM | Interoffice Conference | Interoffice conference re: mediation memo. | $325.00 | 0.75 | $243.75 |
| 08/07/2019 | EJ | Interoffice Conference | Interoffice conference re: mediation memo. | $300.00 | 0.75 | $225.00 |
| 08/07/2019 | JD | Interoffice Conference | Interoffice conference re: mediation memo. | $375.00 | 0.75 | $281.25 |
| 08/07/2019 | NR | Interoffice Conference | Interoffice conference re: mediation memo. | $125.00 | 0.75 | $93.75 |
| 08/07/2019 | AM | Documents Prepared | Reviewed and Edited Mediation Memo and Timeline | $325.00 | 1.00 | $325.00 |
| 08/07/2019 | EJ | Worked | Worked on timeline, mediation memo and documents to include. | $300.00 | 6.00 | $1,800.00 |
| 08/07/2019 | NR | Document Review | Review documents and production for Mediation Memo | $125.00 | 2.25 | $281.25 |
| 08/07/2019 | NR | Document Review | Review Defendant's Supplemental Production for Timeline | $125.00 | 2.25 | $281.25 |
| 08/08/2019 | JD | Emails | Email from G. Brown re: mediation memo; Emails with S. Keppler re: discovery; Emails with V. Johnson re: invoices; Emails from V. Johnson re: same | $375.00 | 0.75 | $281.25 |
| 08/08/2019 | AM | Emails | Email to Judge Manske re:mediation memo; Email to G. Brown re: same | $325.00 | 0.25 | $81.25 |
| 08/08/2019 | JD | Documents Prepared | Reviewed, Edited and Finalized Mediation Memo and timeline | $375.00 | 5.00 | $1,875.00 |
| 08/08/2019 | EJ | Documents Prepared | Reviewed, Edited and Finalized Mediation Memo and timeline | $300.00 | 3.00 | $900.00 |
| 08/08/2019 | AM | Documents Prepared | Reviewed, Edited and Finalized Mediation Memo and timeline | $325.00 | 5.00 | $1,625.00 |
| 08/08/2019 | NR | Documents Prepared | Reviewed, Edited and Finalized Mediation Memo and timeline; Reviewing documents for Memo and Timeline | $125.00 | 3.75 | $468.75 |
| 08/12/2019 | NR | Email | Email to V. Johnson re: exhibits and draft of Motion for Enforcement | $125.00 | 0.25 | $31.25 |
| 08/12/2019 | NR | Mediation | Attend Mediation | $125.00 | 10.00 | $1,250.00 |
| 08/12/2019 | JD | Mediation | Attend Mediation | $375.00 | 10.00 | $3,750.00 |
| 08/12/2019 | AM | Mediation | Attend Mediation | $325.00 | 10.00 | $3,250.00 |
| 08/13/2019 | JD | Draft | Drafted self management letter and emailed to team; Email from V. Johnson with edits; Email to V. Johnson re: motion for contempt | $375.00 | 0.50 | $187.50 |

| 08/13/2019 | NR | Emails | Emails with C. Smith re: North deposition and prep session | $125.00 | 0.25 | $31.25 |
| 08/13/2019 | JD | Miscellaneous | Reviewed and Edited Motion for Enforcement and Motion to Contempt; Emails with Client re: Same; Reviewed Exhibits for Motion; Interoffice conferences re: Same | $375.00 | 7.25 | $2,718.75 |
| 08/13/2019 | AM | Review | Reviewed and edited draft of Motion for Enforcement; Emails with Client re: Same; Interoffice Conferences re: Same; Reviewing Exhibits re: Same | $325.00 | 10.00 | $3,250.00 |
| 08/13/2019 | NR | Documents Prepared | Reviewed and Finalized Motion for Enforcement and Motion to Contempt; Reviewed and Compiled Exhibits re: Same | $125.00 | 4.50 | $562.50 |
| 08/14/2019 | AM | Interoffice Conference | Meeting with NR re: dispositive motion deadline. | $325.00 | 0.25 | $81.25 |
| 08/14/2019 | NR | Interoffice Conference | Meeting with AM re: dispositive motion deadline. | $125.00 | 0.25 | $31.25 |
| 08/14/2019 | JD | Emails | Emails with G. Brown and V. Johnson re: Motion to be filed today and email to OC; Email from V. Johnson with edits; Email from G. Brown to file motion; Email to opposing counsel re: Motion for Leave to re-open discovery; SMG third party discovery | $375.00 | 0.50 | $187.50 |
| 08/15/2019 | JD | Email | Email with V. Johnson re: damages | $375.00 | 0.25 | $93.75 |
| 08/15/2019 | NR | Emails | Emails with North re: deposition prep | $125.00 | 0.25 | $31.25 |
| 08/16/2019 | NR | Emails | Emails with North re: meeting for deposition preparation | $125.00 | 0.25 | $31.25 |
| 08/19/2019 | AM | Interoffice Conference | Conference with JD re: MSJ and briefing schedule and Duces Tecum response | $325.00 | 0.50 | $162.50 |
| 08/19/2019 | JD | Interoffice Conference | Conference with AM re: MSJ and briefing schedule and Duces Tecum response. | $375.00 | 0.50 | $187.50 |
| 08/19/2019 | AM | Phone Call | Phone call with clerk re: MSJ briefing schedule. Drafted Joint Motion and sent to opposing counsel. | $325.00 | 0.50 | $162.50 |
| 08/19/2019 | NR | Documents Prepared | Finalized and Filed Joint Motion on Summary Judgment Submission Schedule | $125.00 | 0.50 | $62.50 |
| 08/19/2019 | NR | Document Review | Review document production and emails re: Exhibits for Motion for Summary Judgment | $125.00 | 1.75 | $218.75 |
| 08/20/2019 | JD | Email | Email to North re: discovery | $375.00 | 0.25 | $93.75 |
| 08/20/2019 | JD | Miscellaneous | Review and Draft Motion for Summary Judgment; Emails with client re: edits and revisions; Interoffice conferences re: Same; Draft and Edit Response to Motion for Leave to Exceed Page Limits | $375.00 | 13.25 | $4,968.75 |
| 08/20/2019 | AM | Miscellaneous | Review and Draft Motion for Summary Judgment; Emails with client re: edits and revisions; Interoffice conferences re: Same; Draft and Edit Response to Motion for Leave to Exceed Page Limits | $325.00 | 18.00 | $5,850.00 |

| 08/20/2019 | NR | Miscellaneous | Review, Edit and Finalize Motion for Summary Judgment; Interoffice conferences re: Same; Review and Compile Exhibits re: same; Preparing and Filing of Same; Review, Edit, Finalize and Filed Response to Motion for Leave to Exceed Page Limits | $125.00 | 12.00 | $1,500.00 |
|---|---|---|---|---|---|---|
| 08/20/2019 | JD | Meeting | Meeting with Dr. North to prep for Deposition | $375.00 | 1.00 | $375.00 |
| 08/21/2019 | NR | Emails | Emails with G. Brown re: MSJ filed by predictive and our MSJ | $125.00 | 0.25 | $31.25 |
| 08/21/2019 | JD | Emails | Emails with G. Brown re: responses and Mary's review; Email to LE to send one email to G. Brown re: Trial prep | $375.00 | 0.25 | $93.75 |
| 08/21/2019 | JD | Interoffice Conference | Meeting re: North's deposition and email from OC and Court's Ruling | $375.00 | 0.75 | $281.25 |
| 08/21/2019 | AM | Interoffice Conference | Meeting re: North's deposition and email from OC and Court's Ruling | $325.00 | 0.75 | $243.75 |
| 08/21/2019 | NR | Interoffice Conference | Meeting re: North's deposition and email from OC | $125.00 | 0.25 | $31.25 |
| 08/21/2019 | JD | Document Review | Review and Analyze Predictive Profiles' Motions for Summary Judgment; Interoffice conference re: Same | $375.00 | 1.25 | $468.75 |
| 08/21/2019 | AM | Document Review | Review and Analyze Predictive Profiles' Motions for Summary Judgment; Interoffice conference re: Same | $325.00 | 1.25 | $406.25 |
| 08/22/2019 | JD | Emails | Email to G. Brown re: Motion for contempt; Emails with V. Johnson re: North's damages | $375.00 | 0.50 | $187.50 |
| 08/22/2019 | JD | Interoffice Conference | With AM and NR re: untimely filing and Motion to Strike | $375.00 | 0.25 | $93.75 |
| 08/22/2019 | AM | Interoffice Conference | With JD and NR re: untimely filing and Motion to Strike | $325.00 | 0.25 | $81.25 |
| 08/22/2019 | NR | Interoffice Conference | With AM and JD re: untimely filing and Motion to Strike | $125.00 | 0.25 | $31.25 |
| 08/22/2019 | AM | Interoffice Conference | Interoffice conference with JD re: expert deposition and MFE response filed; began preliminary review of the same. | $325.00 | 0.75 | $243.75 |
| 08/22/2019 | JD | Interoffice Conference | Interoffice conference with AM re: expert deposition and MFE response filed. | $375.00 | 0.50 | $187.50 |
| 08/22/2019 | JD | Deposition | Preparation for and attending the Deposition of Charles North | $375.00 | 6.00 | $2,250.00 |
| 08/23/2019 | JD | Interoffice Conference | Meeting with NR re: Response with exhibits | $375.00 | 0.25 | $93.75 |
| 08/23/2019 | NR | Interoffice Conference | Meeting with JD re: Response with exhibits | $125.00 | 0.25 | $31.25 |
| 08/26/2019 | AM | Interoffice Conference | Meeting with JD and NR re: meeting being moved and Motion for Enforcement reply | $325.00 | 0.25 | $81.25 |
| 08/26/2019 | JD | Interoffice Conference | Meeting with AM and NR re: meeting being moved and Motion for Enforcement reply | $375.00 | 0.25 | $93.75 |

| 08/26/2019 | NR | Interoffice Conference | Meeting with JD and AM re: meeting being moved and Motion for Enforcement reply | $125.00 | 0.25 | $31.25 |
|---|---|---|---|---|---|---|
| 08/27/2019 | AM | Documents Prepared | Worked on Motion for Enforcement Reply; interoffice conference with JD re: the same. | $325.00 | 2.50 | $812.50 |
| 08/27/2019 | JD | Documents Prepared | Review and Edit Motion for Enforcement Reply; interoffice conference with AM re: the same. | $375.00 | 0.75 | $281.25 |
| 08/28/2019 | AM | Interoffice Conference | Meeting with JD re: Reply on Motion for Enforcement Motion to Contempt and edits made | $325.00 | 0.75 | $243.75 |
| 08/28/2019 | JD | Interoffice Conference | Meeting with AM re: Reply on Motion for Enforcement Motion to Contempt and edits made | $375.00 | 0.75 | $281.25 |
| 08/29/2019 | AM | Email | Email to team re: updated Reply on Motion for Enforcement Motion for Contempt | $325.00 | 0.25 | $81.25 |
| 08/29/2019 | JD | Documents Prepared | Review and Edit Reply on Motion for Enforcement Motion for Contempt; Interoffice conference re: Same | $375.00 | 1.25 | $468.75 |
| 08/29/2019 | AM | Documents Prepared | Review and Edit Reply on Motion for Enforcement Motion for Contempt; Interoffice conference re: Same | $325.00 | 1.00 | $325.00 |
| 08/29/2019 | NR | Documents Prepared | Review, Finalize, and File Reply on Motion for Enforcement Motion for Contempt; Interoffice conference re: Same | $125.00 | 0.75 | $93.75 |
| 08/29/2019 | AM | Meeting | Meeting with Clients re: MSJ Responses and Motion for Enforcement Reply | $325.00 | 1.00 | $325.00 |
| 08/29/2019 | JD | Meeting | Meeting with Clients re: MSJ Responses and Motion for Enforcement Reply | $375.00 | 1.00 | $375.00 |
| 08/29/2019 | NR | Meeting | Meeting with Clients re: MSJ Responses and Motion for Enforcement Reply | $125.00 | 1.00 | $125.00 |
| 08/29/2019 | MD | Meeting | Meeting with Clients re: MSJ Responses and Motion for Enforcement Reply | $125.00 | 1.00 | $125.00 |

Totals: **175.50** **$51,206.25**

## Expenses

| Date | EE | Activity | Description | Cost | Quantity | Line Total |
|---|---|---|---|---|---|---|
| 08/13/2019 | NR | Court fees | Motion for Enforcement and Motion for Contempt | $13.40 | 1.0 | $13.40 |
| 08/14/2019 | NR | Software | Everlaw | $748.33 | 1.0 | $748.33 |
| 08/26/2019 | NR | Mailing | FedEx Overnight: Correspondence to SMG | $87.07 | 1.0 | $87.07 |

Expense Total: **$848.80**

| | |
|---|---|
| Time Entry Sub-Total: | $51,206.25 |
| Expense Sub-Total: | $848.80 |
| **Sub-Total:** | **$52,055.05** |
| | |
| **Total:** | $52,055.05 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$52,055.05** |

**DUNNAM & DUNNAM, L.L.P**
4125 West Waco Drive
Waco, TX 76710
United States
(254) 753-6437



**Neighborly f/k/a The Dwyer Group**
Attn: Accounts Payable
1010 North University Parks Drive
Waco, TX 76707

| | |
|---|---|
| **Balance** | $39,852.51 |
| **Invoice #** | 41220 |
| **Invoice Date** | October 2, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | October 02, 2019 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Protradenet LLC v. Predictive Profiles, Inc.**

For services rendered between
September 01, 2019 and September 30, 2019

**Time Entries**

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 09/05/2019 | JD | Email | Email to team re: motion being filed to object and strike the opinions of Dr. North. | $375.00 | 0.25 | $93.75 |
| 09/06/2019 | JD | Email | Email to G. Brown re: information on disclosures | $375.00 | 0.25 | $93.75 |
| 09/09/2019 | JD | Emails | Emails with J. Mayfield re: contempt response and MSJ responses. | $375.00 | 0.25 | $93.75 |
| 09/10/2019 | NR | Correspondence | Email and Phone Call with M. Fishbein (OC) re: Motion to File Under Seal; Interoffice conference with JD re: Same | $125.00 | 0.75 | $93.75 |
| 09/10/2019 | LE | Research | (AS - Intern) Research, reviewed, cited case law, and drafted sections of MSJ reply; Interoffice conference with JD re: Same | $125.00 | 3.25 | $406.25 |
| 09/10/2019 | JD | Interoffice Conference | Interoffice conference with NR re: re: Motion to File Under Seal; Interoffice conference with Intern re: MSJ Reply Research | $375.00 | 0.75 | $281.25 |
| 09/11/2019 | AM | Miscellaneous | Review M. Thompson's Notes; Draft, Edit and Review Declaration; Meeting w/ JD re: Mary's declaration | $325.00 | 1.75 | $568.75 |
| 09/11/2019 | JD | Miscellaneous | Review and Edit Mary's Declaration; Meeting w/ AM re: review of Mary's declaration | $375.00 | 1.50 | $562.50 |
| 09/11/2019 | JD | Emails | Emails with G. Brown re: Declaration of M. Thompson edits | $375.00 | 0.50 | $187.50 |
| 09/11/2019 | NR | Email | Review and Compile Emails Mary Requested; Email to team re: same; Review and Edit Declaration | $125.00 | 1.00 | $125.00 |

| 09/11/2019 | AM | Worked | Worked on MSJ responses | $325.00 | 2.50 | $812.50 |
|---|---|---|---|---|---|---|
| 09/11/2019 | JD | Documents Prepared | Reviewed and Edited MSJ Responses | $375.00 | 1.75 | $656.25 |
| 09/11/2019 | LE | Research | (AS - Intern) Research, reviewed, cited case law, and drafted sections of MSJ reply. | $125.00 | 2.50 | $312.50 |
| 09/12/2019 | AM | Worked | Worked on Three Motion for Summary Judgment Responses, performed legal research regarding the same, and interoffice conferences regarding the same; Meeting with EJ re: bates labeling of documents | $325.00 | 11.25 | $3,656.25 |
| 09/12/2019 | EJ | Worked | Worked on summary judgment, timeline and declaration; Meeting with AM re: bates labeling of documents | $300.00 | 1.75 | $525.00 |
| 09/12/2019 | JD | Documents Prepared | Reviewed and Edited Three Motion for Summary Judgment Responses, and interoffice conferences regarding the same; Email from C. Smith re: Declaration of M. Thompson with her edits; Emails with V. Johnson re: MSJ Response and Expert Challenge | $375.00 | 6.25 | $2,343.75 |
| 09/12/2019 | NR | Documents Prepared | Reviewed and Edited Three Motion for Summary Judgment Responses, and interoffice conferences regarding the same. | $125.00 | 3.25 | $406.25 |
| 09/12/2019 | LE | Research | (AS - Intern) Research, reviewed, cited case law, and drafted sections of MSJ reply. | $125.00 | 3.50 | $437.50 |
| 09/13/2019 | JD | Emails | Emails with M. Thompson, G. Brown, C. Smith, and V. Johnson re: MSJ Responses and IP Registrations | $375.00 | 1.25 | $468.75 |
| 09/13/2019 | AM | Worked | Worked on Three Motion for Summary Judgment Responses, performed legal research regarding the same, reviewed and edited the same, worked on supporting evidence for the same, interoffice conferences regarding the same, and finalizing of the same. | $325.00 | 17.00 | $5,525.00 |
| 09/13/2019 | EJ | Worked | Worked on summary judgment, timeline, declaration and organizing documents; Interoffice conferences re: Same | $300.00 | 6.75 | $2,025.00 |
| 09/13/2019 | LE | Research | (AS - Intern) Research, reviewed, cited case law, and drafted sections of MSJ reply. | $125.00 | 9.25 | $1,156.25 |
| 09/13/2019 | JD | Documents Prepared | Worked on Three Motion for Summary Judgment Responses, performed legal research regarding the same, reviewed and edited the same, worked on supporting evidence for the same, interoffice conferences regarding the same, and finalizing of the same; Emails with M. Thompson, G. brown, C. Smith, and V. Johnson re: MSJ Responses and IP Registrations. | $375.00 | 16.25 | $6,093.75 |
| 09/13/2019 | NR | Documents Prepared | Reviewed, Edited, and gathered cites for Three Motion for Summary Judgment Responses, compiled supporting evidence for the same, interoffice conferences regarding the same, and finalizing and filing of same | $125.00 | 11.25 | $1,406.25 |

| 09/13/2019 | MD | Document Review | Reviewed and Edited Three Motion for Summary Judgment Responses, performed legal research regarding the same, interoffice conferences regarding the same. | $125.00 | 7.25 | $906.25 |
|---|---|---|---|---|---|---|
| 09/14/2019 | JD | Emails | Emails with Dr. North and V. Johnson re: declaration for expert challenge response; Reviewing and Editing Same | $375.00 | 0.75 | $281.25 |
| 09/16/2019 | NR | Emails | Emails with G. Brown re: file marked Motions | $125.00 | 0.25 | $31.25 |
| 09/16/2019 | AM | Emails | Emails with C.North re:Declaration | $325.00 | 0.25 | $81.25 |
| 09/16/2019 | JD | Emails | Emails with S. Keppler re: Motion for Leave; Emails with V. Johnson re: Same | $375.00 | 0.50 | $187.50 |
| 09/16/2019 | JD | Emails | Emails with V. Johnson and NR re: Motion to Strike; made edits re: the same. | $375.00 | 0.75 | $281.25 |
| 09/16/2019 | AM | Interoffice Conference | Interoffice conference re: MTS Response; Reviewing and editing same | $325.00 | 0.50 | $162.50 |
| 09/16/2019 | JD | Review | Reviewing and editing MTS Response; Interoffice conference re: Same | $375.00 | 1.00 | $375.00 |
| 09/16/2019 | AM | Interoffice Conference | Interoffice conference with intern (AS) re: MSJ. | $325.00 | 0.25 | $81.25 |
| 09/16/2019 | AM | Interoffice Conferences | (Intern AS) Interoffice conference with AM re: MSJ. | $125.00 | 0.25 | $31.25 |
| 09/16/2019 | NR | Documents Prepared | Drafted Motion for Leave; Email correspondence re: Same; Interoffice conference re: same and Motion to Strike | $125.00 | 1.25 | $156.25 |
| 09/17/2019 | JD | Emails | Emails with C. Smith re: witnesses | $375.00 | 0.25 | $93.75 |
| 09/17/2019 | JD | Miscellaneous | Meeting with NR re: witnesses; Emails with C. Smith re: same | $375.00 | 0.50 | $187.50 |
| 09/17/2019 | LE | Research | (AS - Intern) Research, reviewed, cited case law, and drafted sections of MSJ reply. | $125.00 | 2.75 | $343.75 |
| 09/17/2019 | NR | Interoffice Conference | Meeting with JD re: Witnesses. | $125.00 | 0.50 | $62.50 |
| 09/18/2019 | AM | Interoffice Conference | Interoffice conference re: Predictive Reply. | $325.00 | 0.25 | $81.25 |
| 09/18/2019 | JD | Interoffice Conference | Interoffice conference re: Predictive Reply | $375.00 | 0.25 | $93.75 |
| 09/18/2019 | LE | Research | (AS - Intern) Research, reviewed, cited case law, and drafted sections of MSJ reply. | $125.00 | 2.25 | $281.25 |
| 09/18/2019 | NR | Interoffice Conference | Interoffice conference re: Predictive Reply | $125.00 | 0.25 | $31.25 |
| 09/19/2019 | JD | Edits | Reviewed and Edited Motion for Summary Judgment Reply; Interoffice conference re: same | $375.00 | 4.75 | $1,781.25 |
| 09/19/2019 | AM | Worked | Worked on MSJ Reply. Interoffice conference re: the same | $325.00 | 3.50 | $1,137.50 |
| 09/19/2019 | AM | Interoffice Conference | (AS - Intern) Interoffice conference re: MSJ Reply. | $125.00 | 0.50 | $62.50 |
| 09/19/2019 | LE | Research | (AS - Intern) Research, reviewed, cited case law, and drafted sections of MSJ reply. | $125.00 | 3.00 | $375.00 |

| 09/19/2019 | NR | Miscellaneous | Reviewed and Edited Motion for Summary Judgment Reply; Interoffice conference re: same | $125.00 | 0.75 | $93.75 |
|---|---|---|---|---|---|---|
| 09/20/2019 | JD | Emails | Emails with G. Brown re: MSJ denial by Judge | $375.00 | 0.25 | $93.75 |
| 09/20/2019 | JD | Miscellaneous | Interoffice conference re: trial prep and MSJ Reply; Review Orders Denying MSJs; Interoffice conference re: Same | $375.00 | 1.75 | $656.25 |
| 09/20/2019 | NR | Interoffice Conference | Interoffice conference re: trial prep and MSJ Reply; Review and Download Orders Denying MSJs; Interoffice conference re: Same | $125.00 | 1.75 | $218.75 |
| 09/20/2019 | AM | Interoffice Conference | Interoffice conference re: trial prep and MSJ Reply; Review Orders Denying MSJs; Interoffice conference re: Same | $325.00 | 2.00 | $650.00 |
| 09/20/2019 | EJ | Interoffice Conference | Interoffice conference re: trial prep | $325.00 | 0.75 | $243.75 |
| 09/24/2019 | NR | Emails | Emails with G. Brown re: Pre-Trial hearing setting and parties to attend | $125.00 | 0.25 | $31.25 |
| 09/24/2019 | NR | Emails | Emails with C. Smith to set up prep sessions for upcoming hearing | $125.00 | 0.25 | $31.25 |
| 09/25/2019 | AM | Phone Call | Prepare for and phone call with OC re: settlement; interoffice conference re: the same. | $325.00 | 0.50 | $162.50 |
| 09/25/2019 | JD | Phone Call | Prepare for and phone call with OC re: settlement; interoffice conference re: the same. | $375.00 | 0.50 | $187.50 |
| 09/25/2019 | JD | Email | Email to G. Brown re: phone call with OC regarding settlement. | $375.00 | 0.25 | $93.75 |
| 09/25/2019 | NR | Phone Conference | Prepare for and phone call with OC re: settlement; interoffice conference re: the same. | $125.00 | 0.50 | $62.50 |
| 09/27/2019 | JD | Interoffice Conference | Meeting re: scheduling a prep meeting and pretrial disclosures | $375.00 | 0.50 | $187.50 |
| 09/27/2019 | NR | Email | Email to Dwyer team re: prep session | $125.00 | 0.25 | $31.25 |
| 09/27/2019 | JD | Emails | Emails with S. Keppler re: pretrial amended scheduling order; Email to NR re: file; Interoffice conference re: pretrial disclosures and prep meeting | $375.00 | 1.00 | $375.00 |
| 09/27/2019 | AM | Miscellaneous | Review of local rules; Draft memo re: Same; Interoffice conference re: Prep meeting and pretrial disclosures | $325.00 | 1.75 | $568.75 |
| 09/27/2019 | NR | Interoffice Conference | Interoffice conference re: Pretrial Meeting and Disclosures | $125.00 | 1.25 | $156.25 |
| 09/30/2019 | NR | Email | Email to J. Mayfield re: electronic signature on scheduling filing | $125.00 | 0.25 | $31.25 |
| 09/30/2019 | JD | Email | Email to V. Johnson re: findings / conclusions for pre-trial and exhibits | $375.00 | 0.25 | $93.75 |
| 09/30/2019 | NR | E-filed | Finalizing and Filing of Joint Motion to Extend Pre-Trial Deadlines | $125.00 | 0.50 | $62.50 |

Totals: **151.75**   **$39,468.75**

## Expenses

| Date | EE | Activity | Description | Cost | Quantity | Line Total |
|---|---|---|---|---|---|---|

| 09/18/2019 | NR | Software | Everlaw, Inc. | $383.76 | 1.0 | $383.76 |
|---|---|---|---|---|---|---|

| | |
|---|---|
| Expense Total: | **$383.76** |

| | |
|---|---|
| Time Entry Sub-Total: | $39,468.75 |
| Expense Sub-Total: | $383.76 |
| **Sub-Total:** | $39,852.51 |
| **Total:** | $39,852.51 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$39,852.51** |

**DUNNAM & DUNNAM, L.L.P**
4125 West Waco Drive
Waco, TX 76710
United States
(254) 753-6437



**Neighborly f/k/a The Dwyer Group**
Attn: Accounts Payable
1010 North University Parks Drive
Waco, TX 76707

| | |
|---|---|
| **Balance** | $59,104.81 |
| **Invoice #** | 41257 |
| **Invoice Date** | November 4, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | November 04, 2019 |

**Protradenet LLC v. Predictive Profiles, Inc.**

**Time Entries**

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 10/01/2019 | NR | Email | Email to team re: potential witness list. | $125.00 | 0.25 | $31.25 |
| 10/01/2019 | JD | Emails | Emails with G. Brown re: document review | $375.00 | 0.25 | $93.75 |
| 10/01/2019 | AM | Emails | Emails with G. Brown re: documents sent over for review.; Also sent via dropbox to M. Thompson | $325.00 | 0.25 | $81.25 |
| 10/01/2019 | AM | Interoffice Conference | Meeting re: Joint Pretrial Order - local rules and expert designation deadline. | $325.00 | 0.50 | $162.50 |
| 10/01/2019 | JD | Interoffice Conference | Meeting re: Joint Pretrial Order - local rules and expert designation deadline. | $375.00 | 0.50 | $187.50 |
| 10/01/2019 | EJ | Miscellaneous | Compiled Document and Email to team and M. Thompson re: dropbox link to production | $375.00 | 1.25 | $468.75 |
| 10/01/2019 | AM | Worked | Worked on Pretrial Disclosure. | $325.00 | 0.50 | $162.50 |
| 10/01/2019 | NR | Interoffice Conference | Meeting re: Joint Pretrial Order - local rules | $125.00 | 0.25 | $31.25 |
| 10/01/2019 | MD | Interoffice Conference | Meeting re: Joint Pretrial Order - local rules and expert designation deadline. | $125.00 | 0.50 | $62.50 |
| 10/02/2019 | JD | Emails | Email to LE re: Notice of Trial Witnesses; Email to EJ re: List of Exhibits for Joint Pre-trial Order; Email to G. Brown re: Notice of Trial Witnesses | $375.00 | 0.25 | $93.75 |
| 10/02/2019 | AM | Interoffice Conference | Interoffice conference re: FOF and COL and Exhibit List. Performed research re: the same. | $325.00 | 1.25 | $406.25 |
| 10/02/2019 | JD | Interoffice Conference | Interoffice conference re: FOF and COL and exhibit list | $375.00 | 0.75 | $281.25 |
| 10/02/2019 | NR | Interoffice Conference | Interoffice conference re: exhibit list. | $125.00 | 0.25 | $31.25 |

| 10/02/2019 | EJ | Interoffice Conference | Interoffice conference re: exhibit list | $125.00 | 0.25 | $31.25 |
|---|---|---|---|---|---|---|
| 10/02/2019 | LE | Documents Prepared | Email with JD re: Pretrial Documents; Drafting of same | $125.00 | 0.75 | $93.75 |
| 10/02/2019 | MD | Interoffice Conference | Interoffice conference re: FOF and COL and exhibit list | $125.00 | 0.25 | $31.25 |
| 10/03/2019 | NR | Emails | Emails with C. Smith re: "Will Call" lists | $125.00 | 0.25 | $31.25 |
| 10/03/2019 | JD | Emails | Emails with G. Brown re: meeting to discuss witness and exhibit lists | $375.00 | 0.25 | $93.75 |
| 10/03/2019 | AM | Correspondence | Email and Phone Conference with V. Johnson re: proposed findings of fact and conclusions of law | $325.00 | 0.75 | $243.75 |
| 10/03/2019 | AM | Interoffice Conference | Interoffice conference re: exhibit list. | $325.00 | 0.25 | $81.25 |
| 10/03/2019 | AM | Draft | Drafted and worked on Proposed Findings of Fact. Performed legal research regarding the same. | $325.00 | 2.50 | $812.50 |
| 10/03/2019 | AM | Interoffice Conference | Interoffice conference re: Motion for Contempt ruling and Proposed FOF and COL; review of the same | $325.00 | 0.75 | $243.75 |
| 10/03/2019 | EJ | Miscellaneous | Review Documents and Compile Exhibit List; Interoffice conference re: same. | $250.00 | 3.50 | $875.00 |
| 10/03/2019 | JD | Interoffice Conference | Interoffice conference re: Contempt ruling and FOF and COL; Review of same; Phone Conference with V. Johnson re: Same | $375.00 | 2.00 | $750.00 |
| 10/03/2019 | NR | Documents Prepared | Reviewed files to compile exhibits; Interoffice conference re: Same | $125.00 | 2.25 | $281.25 |
| 10/03/2019 | MD | Interoffice Conference | Interoffice conference re: Motion for Contempt ruling and Proposed FOF and COL; review of the same | $125.00 | 0.50 | $62.50 |
| 10/04/2019 | JD | Emails | Emails with V. Johnson re: revisions to proposed findings of fact and conclusions of law | $375.00 | 0.25 | $93.75 |
| 10/04/2019 | AM | Emails | Emails with V. Johnson re: exhibit list | $325.00 | 0.25 | $81.25 |
| 10/04/2019 | MD | Drafted and Proofread | Researched, edited, and proofed Pre-Trial Disclosure | $125.00 | 5.75 | $718.75 |
| 10/04/2019 | AM | Interoffice Conference | Interoffice conference with EJ re: exhibits. Review of the Court's instructions re: exhibits. | $325.00 | 0.75 | $243.75 |
| 10/04/2019 | AM | Document Review | Reviewed and edited Findings of Fact. Interoffice conference with JD re: the same. Made edits to Findings of Fact. Drafted Pretrial Disclosures. Finalized and filed Pretrial Disclosures, Witness List., Exhibit List, and Findings of Fact; Email with Client re: Same | $325.00 | 6.75 | $2,193.75 |
| 10/04/2019 | EJ | Interoffice Conference | Interoffice conference with AM re: exhibits. | $125.00 | 0.50 | $62.50 |
| 10/04/2019 | JD | Miscellaneous | Reviewed and edited Findings of Fact, Pretrial Disclosures, Witness List. and Exhibit List; Interoffice conferences re: Same | $375.00 | 5.75 | $2,156.25 |
| 10/07/2019 | NR | Emails | Emails with C. Smith re: teleconference | $125.00 | 0.25 | $31.25 |

| 10/07/2019 | JD | Email | Email to Dwyer team re: reschedule of prep session, trial binder and brief. | $375.00 | 0.25 | $93.75 |
|---|---|---|---|---|---|---|
| 10/08/2019 | JD | Emails | Emails with S. Keppler re: bates numbered documents and objections | $375.00 | 0.25 | $93.75 |
| 10/08/2019 | JD | Email | Email from K. Hoffman re: List of Exhibits bates stamped | $375.00 | 0.25 | $93.75 |
| 10/08/2019 | NR | Documents Prepared | Properly label and numbering of Trial Exhibits | $125.00 | 2.25 | $281.25 |
| 10/08/2019 | AM | Interoffice Conference | Interoffice conference re: pretrial, trial, and objections. | $325.00 | 0.50 | $162.50 |
| 10/08/2019 | JD | Interoffice Conference | Interoffice conference re: pretrial, trial, and objections; Work on file re: Same | $375.00 | 2.00 | $750.00 |
| 10/08/2019 | EJ | Document Review | Review Bates identification of Defendant's exhibits and compiling of same | $125.00 | 1.50 | $187.50 |
| 10/08/2019 | NR | Interoffice Conference | Interoffice conference re: pretrial, trial, and objections. | $125.00 | 0.75 | $93.75 |
| 10/08/2019 | MD | Interoffice Conference | Interoffice conference re: pretrial, trial, and objections. | $125.00 | 0.25 | $31.25 |
| 10/09/2019 | AM | Interoffice Conference | Meeting with EJ re: Witness list | $325.00 | 0.25 | $81.25 |
| 10/09/2019 | EJ | Interoffice Conference | Meeting with AM re: Witness list | $325.00 | 0.25 | $81.25 |
| 10/10/2019 | EJ | Email | Email to team re: list of exhibits | $375.00 | 0.25 | $93.75 |
| 10/10/2019 | AM | Interoffice Conference | Meeting re: filings due | $325.00 | 0.25 | $81.25 |
| 10/10/2019 | JD | Interoffice Conference | Meeting re: filings due | $375.00 | 0.25 | $93.75 |
| 10/10/2019 | JD | Email | Email to Dwyer team re: copies of documents not bates stamped | $375.00 | 0.25 | $93.75 |
| 10/10/2019 | NR | Interoffice Conference | Meeting re: filings due | $125.00 | 0.25 | $31.25 |
| 10/10/2019 | MD | Interoffice Conference | Meeting re: filings due | $125.00 | 0.25 | $31.25 |
| 10/11/2019 | AM | Email | Email to team re: edits to Objections to Exhibits | $325.00 | 0.25 | $81.25 |
| 10/11/2019 | JD | Emails | Emails with V. Johnson re: edits to objection to exhibits. | $375.00 | 0.25 | $93.75 |
| 10/11/2019 | JD | Emails | Emails with S. Keppler re: exhibit list | $375.00 | 0.25 | $93.75 |
| 10/11/2019 | NR | Documents Prepared | Review, compile, and rename Exhibits for Trial; Interoffice conference re: Same | $125.00 | 2.75 | $343.75 |
| 10/11/2019 | JD | Interoffice Conference | Interoffice conference re: Exhibits for Trial. | $375.00 | 0.50 | $187.50 |
| 10/15/2019 | NR | Emails | Emails with G. Brown re: hearing cancelled and prep session.; Emails with C. Smith re: same | $125.00 | 0.25 | $31.25 |
| 10/15/2019 | JD | Interoffice Conference | Meeting with AM re: Discovery. | $375.00 | 0.25 | $93.75 |
| 10/15/2019 | AM | Interoffice Conference | Meeting with JD re: Discovery. | $325.00 | 0.25 | $81.25 |

| 10/15/2019 | JD | Email | Email to S. Keppler re: statement | $375.00 | 0.25 | $93.75 |
|---|---|---|---|---|---|---|
| 10/16/2019 | NR | Documents Prepared | Finalize Trial Exhibits and Delivery to the Court | $125.00 | 1.75 | $218.75 |
| 10/16/2019 | NR | Meeting | Preparation for and Meeting with Client re: Trial Prep | $125.00 | 1.50 | $187.50 |
| 10/16/2019 | JD | Meeting | Preparation for and Meeting with Client re: Trial Prep | $375.00 | 1.50 | $562.50 |
| 10/16/2019 | AM | Interoffice Conference | Interoffice conference re: trial prep. | $325.00 | 0.25 | $81.25 |
| 10/16/2019 | AM | Review | Reviewed Predictive's objections to exhibits and performed legal research re: evidence. | $325.00 | 2.00 | $650.00 |
| 10/16/2019 | JD | Interoffice Conference | Interoffice conference re: trial prep. | $375.00 | 0.25 | $93.75 |
| 10/16/2019 | AM | Email | Email to G. Brown re: updated witness list | $325.00 | 0.25 | $81.25 |
| 10/16/2019 | JD | Emails | Emails with V. Johnson re: trial | $375.00 | 0.25 | $93.75 |
| 10/16/2019 | NR | Interoffice Conference | Interoffice conference re: trial prep. | $125.00 | 0.25 | $31.25 |
| 10/16/2019 | JD | Research | Review file and preform research re Trial | $375.00 | 2.00 | $750.00 |
| 10/16/2019 | MD | Interoffice Conference | Interoffice conference re: trial prep; Review file re: Same | $125.00 | 0.75 | $93.75 |
| 10/17/2019 | JD | Emails | Emails with A. Bleiman re: payment of invoice | $375.00 | 0.25 | $93.75 |
| 10/17/2019 | JD | Interoffice Conference | Meeting with AM re: Discovery. | $375.00 | 0.25 | $93.75 |
| 10/17/2019 | AM | Interoffice Conference | Meeting with JD re: Discovery. | $325.00 | 0.25 | $81.25 |
| 10/17/2019 | JD | Document Review | Review documents and prepare for trial | $375.00 | 4.75 | $1,781.25 |
| 10/18/2019 | AM | Worked | Worked on trial prep. Meeting with JD/NR re: the same. | $325.00 | 1.25 | $406.25 |
| 10/18/2019 | AM | Research | Research for attorneys' fees/expert designation and local rules for trial. Interoffice conference with JD re: the same. | $325.00 | 0.50 | $162.50 |
| 10/18/2019 | JD | Interoffice Conference | Interoffice conference with AM/NR re: trial prep. | $375.00 | 0.75 | $281.25 |
| 10/18/2019 | JD | Interoffice Conference | Interoffice conference with AM re: attorneys'fees/expert deposition and local rules for trial. | $375.00 | 0.75 | $281.25 |
| 10/18/2019 | NR | Interoffice Conference | Interoffice conference with AM/JD re: trial prep. | $125.00 | 0.75 | $93.75 |
| 10/18/2019 | NR | Document Review & Compilation | Preparing exhibits for trial; Creating binders re: same | $125.00 | 3.75 | $468.75 |
| 10/18/2019 | JD | Emails | Emails with A. Bleiman re: deficiencies in statement | $375.00 | 0.50 | $187.50 |
| 10/18/2019 | JD | Emails | Emails with V. Johnson re: items to prove up with fact witnesses | $375.00 | 0.25 | $93.75 |
| 10/18/2019 | JD | Hearing Preparation | Document review and Trial Preparation. | $375.00 | 3.25 | $1,218.75 |

| 10/19/2019 | JD | Document Review | Review documents for trial; prepare trial strategy. | $375.00 | 6.25 | $2,343.75 |
| 10/20/2019 | JD | Hearing Preparation | Document review and trial preparation. | $375.00 | 11.00 | $4,125.00 |
| 10/20/2019 | NR | Hearing Preparation | Trial Preparation. | $125.00 | 8.00 | $1,000.00 |
| 10/20/2019 | AM | Hearing Preparation | Prepped for trial; Legal research re: the same. | $325.00 | 11.00 | $3,575.00 |
| 10/20/2019 | MD | Hearing Preparation | Trial Preparation | $125.00 | 10.00 | $1,250.00 |
| 10/21/2019 | AM | Hearing | Attendance at trial; meetings re: the same. | $325.00 | 11.50 | $3,737.50 |
| 10/21/2019 | MD | Hearing | Attendance at trial; meetings re: the same. | $125.00 | 10.50 | $1,312.50 |
| 10/21/2019 | NR | Hearing | Preparation and attending Bench Trial. | $125.00 | 11.50 | $1,437.50 |
| 10/21/2019 | JD | Hearing | Preparation for and attending Bench Trial. | $375.00 | 12.50 | $4,687.50 |
| 10/22/2019 | AM | Hearing | Attendance at trial; meetings re: the same. | $325.00 | 10.50 | $3,412.50 |
| 10/22/2019 | MD | Hearing | Attendance at trial; meetings re: the same. | $125.00 | 10.50 | $1,312.50 |
| 10/22/2019 | JD | Hearing | Preparation for and attending Bench Trial. | $375.00 | 11.50 | $4,312.50 |
| 10/22/2019 | NR | Hearing | Preparation for and attending Bench Trial | $125.00 | 10.00 | $1,250.00 |
| 10/22/2019 | AM | Emails | Emails with S. Keppler re: Amended Findings of Fact & Conclusions of Law and due date; emails with A. Bleiman re: same | $325.00 | 0.25 | $81.25 |
| 10/22/2019 | JD | Email | Emails with S. Keppler re: Amended Findings of Fact & Conclusions of Law and due date | $375.00 | 0.25 | $93.75 |
| 10/24/2019 | JD | Email | Email from A. Bleiman re: date for submission of Amended Findings of Fact & Conclusions of Law | $375.00 | 0.25 | $93.75 |
| 10/29/2019 | NR | Email | Emails with Court Reporter re: Clarification of Testimony | $125.00 | 0.25 | $31.25 |

Totals: **220.00** **$56,925.00**

## Expenses

| Date | EE | Activity | Description | Cost | Quantity | Line Total |
|---|---|---|---|---|---|---|
| 10/16/2019 | NR | Binder | Trial Binders | $22.50 | 5.0 | $112.50 |
| 10/28/2019 | NR | Transcript | Trial Transcript | $1,604.80 | 1.0 | $1,604.80 |
| 10/28/2019 | NR | Software | Everlaw, Inc database | $383.76 | 1.0 | $383.76 |
| 10/28/2019 | NR | Research | TLO Search: Carla Bainbridge | $11.25 | 1.0 | $11.25 |
| 10/28/2019 | NR | Research | TLO Search: Carla Rutt Bain-Bridge | $11.25 | 1.0 | $11.25 |
| 10/28/2019 | NR | Research | TLO: Predictive Profiles | $11.25 | 1.0 | $11.25 |
| 10/28/2019 | NR | Research | TLO: Predictive Profiles Comprehensive Business Report | $45.00 | 1.0 | $45.00 |

Expense Total: **$2,179.81**

| | |
|---|---|
| Time Entry Sub-Total: | $56,925.00 |
| Expense Sub-Total: | $2,179.81 |
| **Sub-Total:** | $59,104.81 |
| | |
| **Total:** | $59,104.81 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$59,104.81** |

**DUNNAM & DUNNAM, L.L.P**
4125 West Waco Drive
Waco, TX 76710
United States
(254) 753-6437



**Neighborly f/k/a The Dwyer Group**
Attn: Accounts Payable
1010 North University Parks Drive
Waco, TX 76707

| | |
|---|---|
| **Balance** | $13,162.51 |
| **Invoice #** | 41298 |
| **Invoice Date** | December 3, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | December 03, 2019 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Protradenet LLC v. Predictive Profiles, Inc.

For services rendered between
November 01, 2019 and November 30, 2019

### Time Entries

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 11/01/2019 | JD | Email | Email to S. Keppler re: hearing date and motion for North's expenses. | $375.00 | 0.25 | $93.75 |
| 11/04/2019 | JD | Emails | Emails with A. Bleiman re: dates for amended Findings of Fact and Conclusions of Law | $375.00 | 0.25 | $93.75 |
| 11/04/2019 | JD | Documents Prepared | Research and Draft Motion for North Expert Fees; Meeting with AM re: Same | $375.00 | 1.50 | $562.50 |
| 11/04/2019 | AM | Interoffice Conference | Meeting with JD re: Motion for North Expert Fees | $325.00 | 0.25 | $81.25 |
| 11/04/2019 | JD | Emails | Emails with V. Johnson re: Findings and Conclusions | $375.00 | 0.25 | $93.75 |
| 11/05/2019 | JD | Documents Prepared | Began draft of Amended Findings of Fact; Review Trial Transcript re: Same; Interoffice conference re: Same | $375.00 | 4.25 | $1,593.75 |
| 11/05/2019 | NR | Interoffice Conference | Interoffice conference re: Amended Findings of Fact | $125.00 | 0.25 | $31.25 |
| 11/05/2019 | JD | Interoffice Conference | Meeting with AM re: findings | $375.00 | 0.25 | $93.75 |
| 11/05/2019 | AM | Interoffice Conference | Meeting with JD re: findings | $325.00 | 0.25 | $81.25 |
| 11/05/2019 | AM | Interoffice Conference | Interoffice conference with JD re: Amended Findings of Fact. | $325.00 | 0.25 | $81.25 |
| 11/05/2019 | JD | Interoffice Conference | Interoffice conference with AM re: Amended Findings of Fact. | $375.00 | 0.25 | $93.75 |

| 11/06/2019 | AM | Interoffice Conference | Interoffice conference with JD re: Amended Findings of Fact. | $325.00 | 0.25 | $81.25 |
|---|---|---|---|---|---|---|
| 11/06/2019 | JD | Interoffice Conference | Interoffice conference with JD re: Amended Filings of Fact. | $375.00 | 0.25 | $93.75 |
| 11/07/2019 | JD | Correspondence | Discussion and correspondence with V. Johnson re: Findings and Conclusions | $375.00 | 0.25 | $93.75 |
| 11/08/2019 | JD | Correspondence | Discussion and correspondence with V. Johnson re: draft | $375.00 | 0.25 | $93.75 |
| 11/11/2019 | LE | Review | (Intern AS) Research re: Transcript Summary; Interoffice conference re: Same | $125.00 | 3.25 | $406.25 |
| 11/11/2019 | JD | Interoffice Conference | Interoffice conference re: Same; Review Transcript Summary re: Same | $375.00 | 0.75 | $281.25 |
| 11/12/2019 | AM | Interoffice Conference | Interoffice conference with JD re: Findings of Fact | $325.00 | 0.25 | $81.25 |
| 11/12/2019 | AM | Interoffice Conference | Interoffice conference with Intern re: Findings of Fact. | $325.00 | 0.25 | $81.25 |
| 11/12/2019 | JD | Interoffice Conference | Interoffice conference with AM re: Findings of Fact. | $375.00 | 0.25 | $93.75 |
| 11/12/2019 | LE | Research | Research re: FOF/COL. | $125.00 | 3.25 | $406.25 |
| 11/19/2019 | JD | Correspondence | Discussion and correspondence with S. Keppler re: agreed date; NR will advise court | $375.00 | 0.25 | $93.75 |
| 11/19/2019 | JD | Document Review | Review FOF/COL; Interoffice conference re: Same | $375.00 | 1.75 | $656.25 |
| 11/30/2019 | LE | Worked | (Intern AS) Worked on FOF/COL. | $125.00 | 7.25 | $906.25 |
| | | | | Totals: | **26.25** | **$6,268.75** |

## Expenses

| Date | EE | Activity | Description | Cost | Quantity | Line Total |
|---|---|---|---|---|---|---|
| 11/04/2019 | NR | Expert Fee | Charles M. North | $6,510.00 | 1.0 | $6,510.00 |
| 11/25/2019 | NR | Software | Everlaw, Inc | $383.76 | 1.0 | $383.76 |
| | | | | | Expense Total: | **$6,893.76** |

|  |  |
|---|---|
| Time Entry Sub-Total: | $6,268.75 |
| Expense Sub-Total: | $6,893.76 |
| **Sub-Total:** | $13,162.51 |
| **Total:** | $13,162.51 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$13,162.51** |

**DUNNAM & DUNNAM, L.L.P**
4125 West Waco Drive
Waco, TX 76710
United States
(254) 753-6437



**Neighborly f/k/a The Dwyer Group**
Attn: Accounts Payable
1010 North University Parks Drive
Waco, TX 76707

| | |
|---|---|
| **Balance** | $12,921.26 |
| **Invoice #** | 41353 |
| **Invoice Date** | December 30, 2019 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | December 30, 2019 |

**Protradenet LLC v. Predictive Profiles, Inc.**

**Time Entries**

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 12/02/2019 | AM | Interoffice Conference | Interoffice conference with JD re: Amended Findings. | $325.00 | 0.25 | $81.25 |
| 12/02/2019 | JD | Interoffice Conference | Interoffice conference with AM re: Amended Findings. | $375.00 | 0.25 | $93.75 |
| 12/02/2019 | AM | Worked | Worked on Amended Findings. | $325.00 | 3.00 | $975.00 |
| 12/03/2019 | JD | Correspondence | Discussion and correspondence with V. Johnson re: transcript | $375.00 | 0.25 | $93.75 |
| 12/04/2019 | JD | Correspondence | Discussion and correspondence with V. Johnson re: draft of findings of fact | $375.00 | 0.25 | $93.75 |
| 12/04/2019 | JD | Interoffice Conference | Meeting with AM re: edits to Amended Findings of Fact | $375.00 | 0.25 | $93.75 |
| 12/04/2019 | AM | Interoffice Conference | Meeting with JD re: edits to Amended Findings of Fact | $325.00 | 0.25 | $81.25 |
| 12/04/2019 | JD | Edits and Proofread | Proofread and edited findings of fact and conclusions of law | $375.00 | 2.25 | $843.75 |
| 12/05/2019 | JD | Correspondence | Discussion and correspondence with J. Klein re: deadline extension | $375.00 | 0.25 | $93.75 |
| 12/05/2019 | JD | Edits and Proofread | Proofread and edited findings of fact and conclusions of law | $375.00 | 0.50 | $187.50 |
| 12/05/2019 | AM | Worked | Worked on Amended Findings of Fact and Conclusions of Law. incorporated VJ's edits. Interoffice conference with JD re the same. | $325.00 | 3.00 | $975.00 |
| 12/05/2019 | JD | Interoffice Conference | Interoffice conference with AM re: Amended Findings of Fact and Conclusions of Law. | $375.00 | 0.50 | $187.50 |
| 12/06/2019 | AM | Interoffice Conference | Meeting with JD re: updated draft of amended proposed findings of fact | $325.00 | 0.25 | $81.25 |

| Date | EE | Activity | Description | | | |
|------|-----|---------|-------------|-----|-----|-----|
| 12/06/2019 | JD | Interoffice Conference | Meeting with AM re: updated draft of amended proposed findings of fact | $375.00 | 0.25 | $93.75 |
| 12/06/2019 | JD | Correspondence | Discussion and correspondence with G. Brown re: edits to draft of proposed findings and conclusions | $375.00 | 0.25 | $93.75 |
| 12/06/2019 | JD | Edits and Proofread | Proofread and edited findings of fact and conclusions of law | $375.00 | 1.75 | $656.25 |
| 12/06/2019 | AM | Review | Reviewed and edited Amended Findings of Fact and Conclusions of Law. Interoffice conferences with JD/NR re: the same. | $325.00 | 1.00 | $325.00 |
| 12/06/2019 | JD | Interoffice Conference | Interoffice conferences with AM/NR re: Amended Findings of Fact and Conclusions of Law. | $375.00 | 0.25 | $93.75 |
| 12/06/2019 | NR | Interoffice Conference | Interoffice conferences with AM/JD re: Amended Findings of Fact and Conclusions of Law. | $125.00 | 0.25 | $31.25 |
| 12/07/2019 | JD | Edits and Proofread | Proofread and edited Findings of Fact and Conclusions of Law | $375.00 | 2.50 | $937.50 |
| 12/08/2019 | JD | Edits and Proofread | Proofread and edited Findings of Fact and Conclusions of Law | $375.00 | 5.75 | $2,156.25 |
| 12/09/2019 | AM | Correspondence | Discussion and correspondence with V. Johnson re: edits to Findings of Fact | $325.00 | 0.25 | $81.25 |
| 12/09/2019 | JD | Interoffice Conferences | Meetings re: Amended Findings | $375.00 | 0.75 | $281.25 |
| 12/09/2019 | NR | Interoffice Conferences | Meetings re: Amended Findings | $125.00 | 0.75 | $93.75 |
| 12/09/2019 | AM | Interoffice Conferences | Meetings re: Amended Findings | $325.00 | 0.75 | $243.75 |
| 12/09/2019 | JD | Correspondence | Discussion and correspondence with G. Brown re: edits to Amended proposed Findings of Fact | $375.00 | 0.25 | $93.75 |
| 12/09/2019 | JD | Edits and Proofread | Review, Edit, and Finalized Amended Findings of Fact | $375.00 | 3.25 | $1,218.75 |
| 12/09/2019 | NR | Edits and Proofread | Review, Edit, Compile Citations, Finalize and File Amended Findings of Fact | $125.00 | 6.75 | $843.75 |
| 12/09/2019 | AM | Review | Reviewed and edited Amended Findings of Fact. Phone call with VJ re: the same. | $325.00 | 3.00 | $975.00 |
| 12/09/2019 | MD | Interoffice Conferences | Meeting re: Amended Findings | $275.00 | 0.50 | $137.50 |
| 12/09/2019 | MD | Edits and Proofread | Review and Edit Amended Findings of Fact | $275.00 | 0.75 | $206.25 |
| 12/10/2019 | JD | Correspondence | Discussion and correspondence with G. Brown re: Amended Findings of Fact and Conclusion of Law | $375.00 | 0.25 | $93.75 |
| | | | | Totals: | **40.50** | **$12,537.50** |

## Expenses

| Date | EE | Activity | Description | Cost | Quantity | Line Total |
|------|-----|---------|-------------|------|----------|-----------|
| 12/27/2019 | NR | Software | Everlaw | $383.76 | 1.0 | $383.76 |
| | | | | | Expense Total: | **$383.76** |

| | |
|---|---|
| Time Entry Sub-Total: | $12,537.50 |
| Expense Sub-Total: | $383.76 |
| **Sub-Total:** | $12,921.26 |
| | |
| **Total:** | $12,921.26 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$12,921.26** |

**DUNNAM & DUNNAM, L.L.P**
4125 West Waco Drive
Waco, TX 76710
United States
(254) 753-6437



**Neighborly f/k/a The Dwyer Group**
Attn: Accounts Payable
1010 North University Parks Drive
Waco, TX 76707

| | |
|---|---|
| **Balance** | $971.26 |
| **Invoice #** | 41415 |
| **Invoice Date** | February 7, 2020 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | February 07, 2020 |

---

**Protradenet LLC v. Predictive Profiles, Inc.**

## Time Entries

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 01/15/2020 | AM | Correspondence | Emails Court re: FoF and CoL in word Format; Interoffice conference re: Same | $325.00 | 0.75 | $243.75 |
| 01/15/2020 | JD | Interoffice Conference | Interoffice conference re: Email from Court re FoF and CoL | $375.00 | 0.75 | $281.25 |
| 01/15/2020 | NR | Interoffice Conference | Interoffice conference re: Email from Court re FoF and CoL | $125.00 | 0.50 | $62.50 |
| | | | | Totals: | **2.00** | **$587.50** |

## Expenses

| Date | EE | Activity | Description | Cost | Quantity | Line Total |
|---|---|---|---|---|---|---|
| 01/29/2020 | NR | Software | Everlaw | $383.76 | 1.0 | $383.76 |
| | | | | | Expense Total: | **$383.76** |

| | |
|---|---|
| Time Entry Sub-Total: | $587.50 |
| Expense Sub-Total: | $383.76 |
| **Sub-Total:** | $971.26 |
| | |
| **Total:** | $971.26 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$971.26** |

**DUNNAM & DUNNAM, L.L.P**
4125 West Waco Drive
Waco, TX 76710
United States
(254) 753-6437



**Neighborly f/k/a The Dwyer Group**
Attn: Accounts Payable
1010 North University Parks Drive
Waco, TX 76707

| | |
|---|---|
| **Balance** | $5,456.25 |
| **Invoice #** | 41451 |
| **Invoice Date** | March 2, 2020 |
| **Payment Terms** | Due on Receipt |
| **Due Date** | March 02, 2020 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Protradenet LLC v. Predictive Profiles, Inc.**

For services rendered between
February 01, 2020 and February 19, 2020

**Time Entries**

| Date | EE | Activity | Description | Rate | Hours | Line Total |
|---|---|---|---|---|---|---|
| 02/04/2020 | JD | Correspondence | Discussion and correspondence with V. Johnson re: injunction language; Interoffice conference re: Same | $375.00 | 0.25 | $93.75 |
| 02/04/2020 | AM | Interoffice Conference | Meeting re: injunction language | $325.00 | 0.25 | $81.25 |
| 02/07/2020 | JD | Correspondence | Discussion and correspondence with client re: proposed final judgment | $375.00 | 0.25 | $93.75 |
| 02/10/2020 | NR | Research | Preform research re: Bill of Cost; Interoffice conference re: Same | $125.00 | 0.25 | $31.25 |
| 02/10/2020 | JD | Interoffice Conference | Interoffice conference re: Bill of Costs and Injunction language | $375.00 | 0.50 | $187.50 |
| 02/10/2020 | AM | Correspondence | Discussion and correspondence with V. Johnson re: injunction language; Interoffice conference re: Same | $325.00 | 0.25 | $81.25 |
| 02/11/2020 | NR | Interoffice Conference | Interoffice conference re: Proposed Judgment; Reviewing of same | $125.00 | 0.25 | $31.25 |
| 02/11/2020 | JD | Interoffice Conference | Interoffice conference re: Proposed Judgment; Reviewing of same | $375.00 | 0.50 | $187.50 |
| 02/11/2020 | JD | Correspondence | Discussion and correspondence with client re: domain names | $375.00 | 0.25 | $93.75 |
| 02/12/2020 | NR | Miscellaneous | Discussion and Correspondence with Client re: Proposed Judgment; Interoffice conference re: Domains and Proposed Judgment | $125.00 | 0.50 | $62.50 |

| 02/12/2020 | JD | Correspondence | Discussion and correspondence with client re: Judgment; Interoffice conference re: Same and Domains | $375.00 | 0.50 | $187.50 |
|---|---|---|---|---|---|---|
| 02/12/2020 | AM | Interoffice Conference | Interoffice conference re: Domain names and Proposed Judgment | $325.00 | 0.25 | $81.25 |
| 02/12/2020 | NR | Correspondence | Correspondence with V. Johnson re: Domain names | $125.00 | 0.25 | $31.25 |
| 02/13/2020 | NR | Miscellaneous | Interoffice conferences re: Proposed Judgment; Review and Edit Same; Draft Notice of Filing Proposed Judgment; E-Filing of Same | $125.00 | 2.50 | $312.50 |
| 02/13/2020 | JD | Correspondence | Discussion and correspondence with V. Johnson re: Domain names | $375.00 | 0.25 | $93.75 |
| 02/13/2020 | JD | Miscellaneous | Interoffice conference re: Proposed Judgment; Review and Edit Same; Discussion and Correspondence with Client re: Same | $375.00 | 5.25 | $1,968.75 |
| 02/13/2020 | AM | Correspondence | Discussion and correspondence with V. Johnson re: FoF and Judgment | $325.00 | 0.25 | $81.25 |
| 02/13/2020 | AM | Miscellaneous | Interoffice conference re: Proposed Judgment; Review and Edit Same | $325.00 | 3.75 | $1,218.75 |
| 02/19/2020 | NR | Interoffice Conference | Interoffice conference re: Amended Findings | $125.00 | 0.25 | $31.25 |
| 02/19/2020 | JD | Correspondence | Correspondence with Counsel re: Court 's findings | $375.00 | 0.25 | $93.75 |
| 02/19/2020 | NR | Document Review | Review and Download Final Judgment; Interoffice conference re: Same | $125.00 | 0.50 | $62.50 |
| 02/19/2020 | AM | Document Review | Review Final Judgment; Interoffice conference re: Same | $325.00 | 0.50 | $162.50 |
| 02/19/2020 | JD | Document Review | Review Final Judgment; Interoffice conference re: Same | $375.00 | 0.50 | $187.50 |

Totals: **18.25**  **$5,456.25**

| | |
|---|---|
| Time Entry Sub-Total: | $5,456.25 |
| **Sub-Total:** | $5,456.25 |
| **Total:** | $5,456.25 |
| **Amount Paid:** | $0.00 |
| **Balance Due:** | **$5,456.25** |